B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Southern District of Georgia | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**GISCO, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all)<br>**58-1373548** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**102 Wyche Jones Lane**<br>**Brunswick, GA**<br>ZIP Code **31523-1465** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Glynn** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): **420 Perry Lane Road**<br>**Brunswick, GA 31525** | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13
☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10)                                                          Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**GISCO, INC.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

   ☐ Yes, and Exhibit C is attached and made a part of this petition.

   ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

   ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

   ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

              _____
              (Name of landlord that obtained judgment)

              _____
              (Address of landlord)

   ☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                                 Page 3

## Voluntary Petition
*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **GISCO, INC.** |

### Signatures

#### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

#### Signature of Attorney*

X **/s/ C. James McCallar, Jr.**
  Signature of Attorney for Debtor(s)

  **C. James McCallar, Jr. 481400**
  Printed Name of Attorney for Debtor(s)

  **McCallar Law Firm**
  Firm Name

  **P.O. Box 9026**
  **115 W. Oglethorpe Ave.**
  **Savannah, GA 31412**

  Address

  **Email: mccallar@mccallarlawfirm.com**
  **(912) 234-1215  Fax: (912) 236-7549**
  Telephone Number

  **February 23, 2011**
  Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

#### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Brent S. Thomas**
  Signature of Authorized Individual

  **Brent S. Thomas**
  Printed Name of Authorized Individual

  **CEO**
  Title of Authorized Individual

  **February 23, 2011**
  Date

#### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

#### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrupcty petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.**                           ,

Debtor

Case No. _____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 550,000.00 | | |
| B - Personal Property | Yes | 4 | 2,622,330.59 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 2,787,930.74 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 44,502.93 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 4 | | 93,825.16 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 16 | | | |
| Total Assets | | | 3,172,330.59 | | |
| Total Liabilities | | | | 2,926,258.83 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.**                                 ,      Case No. _____

                                              Debtor

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re     **GISCO, INC.**                                                                      ,          Case No. _____

_____
                          Debtor

# SCHEDULE A - REAL PROPERTY

     Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

     **Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

     If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **195 Gisco Range Rd.**<br>**Brunswick, GA 31525**<br>**October 18, 2010 Appraisal**<br>**Shell Processing**<br>**10 Acres**<br>**80' X 250' Metal Building** | **Fee simple** | **-** | **550,000.00** | **514,972.44** |

| | | |
|---|---|---|
| Sub-Total > | **550,000.00** | (Total of this page) |
| Total > | **550,000.00** | |

    **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **GISCO, INC.**
                                                        ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H", "W", "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **United Community Bank Operating Account** | - | 69,216.53 |
| | | **United Community Bank Payroll Account** | - | 1,000.00 |
| | | **Branch Bank and Trust** | - | 2.27 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **70,218.80**
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **GISCO, INC.**
_____,     Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Cat Scale Co., 2/2/11, 3110.49; Fucetola, 4/21/10, 770.40; CMAD, 8/20/10, 1,348.00; Golden Isles Wood, 51,125.00; Coastal Logging, 2/9/11, 802.50; B&L Dist., 1/20/11, 525.00; Savannah Hdsc., 1/10/11, 2,560.00; Surface Preps, 2/7/11, 18,395.00; Greenery, 2/11/11, 3,000.00; Palm Club Apt., 2/24/11, 1,468.90; Fieldstone, 2/18/11, 4,981.50** | - | 88,086.79 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **88,086.79**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **GISCO, INC.**                                                          ,     Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2008 Ford F350 Superduty SN 1FTWW31R68EC89892** | - | 25,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Cedar Rapids Jaw Crusher SN 21648** | - | 10,000.00 |
| | | **Hartle Crusher Keestrac Screener** | - | 40,000.00 |
| | | **Bobcat Versahandler 638 SN A2ZW11060 Adapter Frame SN 004900642 Pallet Fork SN 029701057** | - | 28,235.00 |
| | | **Bobcat Stabilizers STV638 SN 179347** | - | 2,490.00 |
| | | **16 Channel DVR 14 Color Cameras** | - | **Unknown** |

Sub-Total >        105,725.00
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **GISCO, INC.**                                                                          ,    Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1997 Sawing Systems Industrial Grinder SN 971063 | - | 12,000.00 |
| | | 1989 Komatsu WA 500 Wheel Loader SN A 20350 | - | 8,500.00 |
| | | 1999 Sterling Dump Truck LT 9500 VIN 2FZXKWYB7XAB52606 | - | 28,000.00 |
| | | 2000 New Holland Excavator MDL EC 270 SN 727016 | | |
| | | 2004 Caterpillar 320CL Crawler Excavator SN PAB 02243 | - | 43,000.00 |
| | | 33 RTS 4x4x2 Sizzor Lift | - | 1,800.00 |
| | | Universal Crusher 1991 Kenworth Tractor | - | 75,000.00 |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | Commercial Lease of Dock and Marina from Jekyll Island Authority 10/17/2010 Appraisal | - | 2,190,000.00 |

|  | Sub-Total >  | 2,358,300.00 |
|---|---|---|
| | (Total of this page) | |
| | Total > | 2,622,330.59 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**B6D (Official Form 6D) (12/07)**

In re    **GISCO, INC.**                                              ,    Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx-x0013** <br><br> **BB&T c/o Tarver Joiner Commercial Credit Administration 271 17th St., Ste 800 Atlanta, GA 30363** | | - | 12/24/2007 <br><br> Security Interest <br><br> Cedar Rapids Jaw Crusher SN 21648 | | | X | | |
| | | | Value $          10,000.00 | | | | 61,742.04 | 51,742.04 |
| Account No. **xxxxxxxxx-x0014** <br><br> **BB&T c/o Tarver Joiner Commercial Credit Administration 271 17th St., Ste 800 Atlanta, GA 30363** | | - | 10/30/2008 <br><br> Security Interest <br><br> Hartle Crusher Keestrac Screener | | | X | | |
| | | | Value $          40,000.00 | | | | 147,535.77 | 107,535.77 |
| Account No. **xxxxxxxxx-0015** <br><br> **BB&T c/o Tarver Joiner Commercial Credit Administration 271 17th St., Ste 800 Atlanta, GA 30363** | | - | 4/23/09 <br> Deed to Secure Debt <br> 195 Gisco Range Rd. <br> Brunswick, GA 31525 <br> October 18, 2010 Appraisal <br> Shell Processing <br> 10 Acres <br> 80' X 250' Metal Building | | | X | | |
| | | | Value $          550,000.00 | | | | 514,972.44 | 0.00 |
| Account No. **xxxxxxxxx-x0008** <br><br> **BB&T c/o Tarver Joiner Commercial Credit Administration 271 17th St., Ste 800 Atlanta, GA 30363** | | - | 8/17/07 <br><br> Security Interest <br><br> Commercial Lease of Dock and Marina from Jekyll Island Authority 10/17/2010 Appraisal | | | X | | |
| | | | Value $          2,190,000.00 | | | | 1,742,240.28 | 0.00 |

____**2**____ continuation sheets attached

Subtotal
(Total of this page)

| 2,466,490.53 | 159,277.81 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **GISCO, INC.**                                  ,     Case No. _____

                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Charles Padgett, Jr.**<br>**4231 U.S. Hwy 17 North**<br>**Brunswick, GA 31525** | | - | Security Interest<br><br>33 RTS 4x4x2<br>Sizzor Lift<br><br>Value $ 1,800.00 | | | | 1,800.00 | 0.00 |
| Account No.<br><br>**Elco Eastern, Inc.**<br>**16544 Hwy 341 S.**<br>**Hortense, GA 31543** | | - | Security Interest<br><br>Universal Crusher<br>1991 Kenworth Tractor<br><br>Value $ 75,000.00 | | | | 75,000.00 | 0.00 |
| Account No. xxxx5342<br><br>**Ford Credit**<br>**National Bankruptcy Center**<br>**P.O. Box 537901**<br>**Livonia, MI 48153** | | - | 2/6/08<br><br>2008 Ford F350 Superduty<br>SN 1FTWW31R68EC89892<br><br>Value $ 25,000.00 | | | | 22,142.97 | 0.00 |
| Account No. xxx xxx7-001<br><br>**GE Capital**<br>**P.O. Box 3083**<br>**Cedar Rapids, IA 52406** | | - | 6/18/2008<br><br>Bobcat Versahandler 638<br>SN A2ZW11060<br>Adapter Frame SN 004900642<br>Pallet Fork SN 029701057<br><br>Value $ 28,235.00 | | | | 28,234.85 | 0.00 |
| Account No. xxxxxx8-001<br><br>**GE Capital**<br>**P.O. Box 3083**<br>**Cedar Rapids, IA 52406** | | - | 9/9/08<br><br>Bobcat Stabilizers STV638<br>SN 179347<br><br>Value $ 2,490.00 | | | | 2,487.66 | 0.00 |
| Sheet _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal<br>(Total of this page) | | | | 129,665.48 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **GISCO, INC.**                                ,      Case No. _____
<br>                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxxx4-000**<br><br>**Manifest Funding**<br>**1450 Channel Parkway**<br>**Marshall, MN 56258** | | - | 4/3/07<br><br>**1997 Sawing Systems Industrial Grinder SN 971063**<br><br>Value $     **12,000.00** | | | | 36,312.80 | 24,312.80 |
| Account No. **xxx-xxxxxx5-000**<br><br>**Manifest Funding**<br>**1450 Channel Parkway**<br>**Marshall, MN 56258** | | - | 8/22/07<br><br>**1989 Komatsu WA 500 Wheel Loader SN A 20350**<br><br>Value $     **8,500.00** | | | | 17,161.43 | 8,661.43 |
| Account No. **xxx-xxxxxx0-001**<br><br>**Stearns Bank NA c/o Colin Schmaltz**<br>**500 13th St.**<br>**P.O. Box 750**<br>**Albany, MN 56307** | | - | 12/9/08<br><br>**1999 Sterling Dump Truck LT 9500 VIN 2FZXKWYB7XAB52606**<br><br>**2000 New Holland Excavator MDL EC 270 SN 727016**<br>Value $     **28,000.00** | | | | 77,000.00 | 49,000.00 |
| Account No. **xxx-xxxxxx8-001**<br><br>**Trinity Vendor Finance**<br>**Jim Roach AVP Special Assets Office**<br>**475 Sansome St., 19th Floor**<br>**San Francisco, CA 94111** | | - | 12/9/2008<br><br>**2004 Caterpillar 320CL Crawler Excavator SN PAB 02243**<br><br>Value $     **43,000.00** | | | | 61,300.50 | 18,300.50 |
| Account No. | | | <br><br><br><br>Value $ | | | | | |

Sheet  **2**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 191,774.73 | 100,274.73 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 2,787,930.74 | 259,552.54 |

B6E (Official Form 6E) (4/10)

.

In re    **GISCO, INC.**                                                              ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the bankruptcy petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **GISCO, INC.**                                                              ,    Case No. _____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Glynn County Tax Commissioner<br>Post Office Box 1259<br>Brunswick, GA 31521** | - | | **11/15/2009**<br><br>**Property Taxes** | | | | 12,153.00 | 0.00 | 12,153.00 |
| Account No.<br><br>**Glynn County Tax Commissioner<br>Post Office Box 1259<br>Brunswick, GA 31521** | | | **11/15/2010**<br><br>**Dock & Marina<br>Inventory & Equpment<br>195 Gisco Range Rd.** | | | | 32,349.93 | 0.00 | 32,349.93 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 44,502.93 | 44,502.93 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 44,502.93 | 44,502.93 |

B6F (Official Form 6F) (12/07)

In re **GISCO, INC.**
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**AAA Muffler & Tire<br>135 Chris Rd.<br>Brunswick, GA 31525** | - | | | | 11/29/2010<br>Trade debt | | | X | 771.98 |
| Account No.<br><br>**Ace Hardware<br>205 Monck Street<br>Brunswick, GA 31520** | - | | | | 12/1-2/21/11<br>Trade debt | | | | 69.82 |
| Account No. **xxxxx xxxxx1 928**<br><br>**ADT Security<br>P. O. Box 371967<br>Pittsburgh, PA 15250** | - | | | | 12/1/10 - 2/28/11<br>Trade debt | | | X | 610.37 |
| Account No.<br><br>**Applied Industrial Technologies<br>323 Benedict Rd.<br>Brunswick, GA 31520** | - | | | | 10/19/10-2/21/11<br>Trade Debt | | | | 2,307.32 |

___3___ continuation sheets attached

Subtotal
(Total of this page)    3,759.49

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    S/N:29594-101201    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GISCO, INC.** _____,   Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| BB&T Visa P. O. Box 698 Wilson, NC 27894 | | - | | | | | | 9,678.70 |
| Account No. | | | | 3/1/10=3/1/11 Trade debt | | | | |
| Bob Drury 200 Brunswick Ave., Ste. 200 Saint Simons Island, GA 31522 | | - | | | X | | | 262.50 |
| Account No. | | | | 1/1/11-1/31/11 Trade Debt | | | | |
| Central Hardware P.O. Box 1534 Brunswick, GA 31521 | | - | | | | | | 539.20 |
| Account No. | | | | 10/1/10 Trade debt | | | | |
| Collins Lock & Safe 3397 Cypress Mill Rd. Brunswick, GA 31520 | | - | | | X | | | 250.00 |
| Account No. | | | | 2/11/11 Trade debt | | | | |
| JonJon's Waste Disposal 196 Myers Plantation Rd. Brunswick, GA 31523 | | - | | | | | | 69.99 |

Sheet no. __1__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 10,800.39 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GISCO, INC.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kash Gas**<br>**6043 New Jesup Hwy**<br>**Brunswick, GA 31523** | - | | 1/20/11-2/20/11<br>**Trade debt** | | | | 256.80 |
| Account No.<br><br>**Lang Bldv Supply**<br>**P.O. Box 1659**<br>**Brunswick, GA 31521** | - | | 1/1/11-1/31/11<br>**Trade Debt** | | | | 584.65 |
| Account No. **xxxxxxxx & xxxx0005**<br><br>**Ocean Petroleum**<br>**P. O. Box 1353**<br>**Brunswick, GA 31520** | - | | 11/9 - 2/15<br>**Trade Debt** | | | | 61,369.43 |
| Account No.<br><br>**Praxair Dist SE**<br>**Tom Parrish**<br>**1 Main St., Ste. 202**<br>**Jupiter, FL 33469** | - | | 12/1/10-2/21/11<br>**Trade debt** | | | | 680.39 |
| Account No.<br><br>**Pritchett Tkg. Co.**<br>**P. O. Box 311**<br>**Lake Butler, FL 32054** | - | | 8/28 - 10/23<br>**Trade Debt** | | | | 8,362.00 |

Sheet no. __2__ of __3__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,253.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **GISCO, INC.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**R L Construction**<br>**6508 New Jesup Highway**<br>**Brunswick, GA 31523** | - | | **2/21/11**<br>**Trade Debt** | | | | 2,090.00 |
| Account No.<br><br>**Robert Webb**<br>**12603 Hwy 23**<br>**Youngstown, FL 32466** | - | | **7/8/10-8/20/10**<br>**Trade debt** | | | | 5,600.00 |
| Account No.<br><br>**Union Silica Tkg Co.**<br>**P.O. Box 126**<br>**Jesup, GA 31598** | - | | **1/24/11**<br>**Trade Debt** | | | | 195.01 |
| Account No. **W64**<br><br>**Wells Produce Co.**<br>**5018 Blythe Island Highway**<br>**Brunswick, GA 31520** | - | | **2/18/11**<br>**Trade Debt** | | | | 127.00 |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __3__ of __3__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 8,012.01 |
| | Total<br>(Report on Summary of Schedules) | 93,825.16 |

B6G (Official Form 6G) (12/07)

In re   **GISCO, INC.**                        ,       Case No.
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Actom Mobile Industries**<br>**8007 Corporate Dr. Ste. A**<br>**Nottingham, MD 21236** | **Rental Office Trailer**<br>**$277/ mo.**<br>**Month to Month Lease** |
| **Golden Isles Cruise Lines, Inc.**<br>**Attn: Louis Dyer, Jr.**<br>**P.O. Box 1736**<br>**Brunswick, GA 31521** | **Emerald Princess, II Casino Vessel**<br>**Slip Space Rental Agreement for Vessel Berthing**<br>**and Office Space**<br>**5/15/05, amended 6/1/06**<br>**20 years with (2) Five-year renewal options** |
| **Jekyl Island Authority**<br>**100 James Road**<br>**Jekyll Island, GA 31527** | **Commercial Dock and Marina**<br>**30 Year Lease**<br>**Held as Collateral by BB&T - See Schedule D** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re  **GISCO, INC.**                                                                   ,        Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).
☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Brent S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | |
| **Dolly S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.**                                                    Case No.
                                         Debtor(s)                Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **18** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **February 23, 2011**              Signature    **/s/ Brent S. Thomas**
                                                       **Brent S. Thomas**
                                                       **CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.**                                                    Case No.
_____
                                    Debtor(s)        Chapter        **11**
_____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,399,841.00** | **2010 Gross Income** |
| **$1,588,392.00** | **2009 Gross Income** |
| **$2,004,927.00** | **2008 Gross Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Check Register Attached as Exhibit A** | | **$0.00** | **$0.00** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7.  Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Boy Scouts of America** | **N/A** | **4/27/2010** | **$300.00** |

**8.  Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

4

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McCallar Law Firm**<br>**P.O. Box 9026**<br>**115 W. Oglethorpe Ave.**<br>**Savannah, GA 31412** | **7/26/2010 - $5,000**<br>**10/14/2010 - $10,000**<br>**2/23/11 - $15,000** | **$30,000 - Retainer Recieved during the 12 months prior to filing** |
| **Taylor, Odachowski, Schmidt, Crossland**<br>**300 Oak Street, Ste 200**<br>**Saint Simons Island, GA 31522** | **7/30/2010 - $10,000** | **$10,000** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Exhibit B to SoFA** | | |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

5

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Brent S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | **Kubota Tractor/Mower** | |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **GISCO, INC.** | 58-1373548 | **102 Wyche Jones Lane Brunswick, GA 31523** | **Tabby Manufacturing** | **5/15/1979 to Present** |

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Dolly S. Thomas 102 Wyche Jones Lane Brunswick, GA 31523** | **1972 to Present** |
| **Barrs, Coiner & Lumpkin 3947 Darien Hwy Brunswick, GA 31521** | **25 years** |

None ■  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

7

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Dolly S. Thomas** | **102 Wyche Jones Lane**<br>**Brunswick, GA 31523** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **BB&T c/o Tarver Joiner**<br>**Commercial Credit Administration**<br>**271 17th St., Ste 800**<br>**Atlanta, GA 30363** | |

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Brent S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | **CEO** | **50%** |
| **Dolly S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | **CFO** | **50%** |

### 22 . Former partners, officers, directors and shareholders

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

8

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Brent S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523**<br>   **CEO and 50% Owner** | **Salary for 2010** | **$12,000** |
| **Brent S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523**<br>   **CEO and 50% Owner** | **1/4/2010 to 12/8/2010**<br>**Repayment of Loan** | **$67,423.51** |

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **February 23, 2011**          Signature **/s/ Brent S. Thomas**

**Brent S. Thomas**
**CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (-) | FEE IF ANY | DEPOSIT/CREDIT (+) | BALANCE |
|---|---|---|---|---|---|---|
| | | | | | BALANCE BROUGHT FORWARD → | |
| 44 | 11/18 | g & 2          9//22 | 685 21 | | | |
| 44 | | Disc | 3545 39 | | | |
| | | Con Sup                         (657) | | | 600 00 | |
| L | | Power   420 PL  Unit D  8/ - 11/8 | 896 57 | | | |
| L | | BT gas 9/4 - 10/4=74.85 10/5-11/3=59.83/PL | 144 32 | | | |
| 4 | | Payroll | 1584 35 | | | |
| | | IRS | 745 68 | | | |
| 60098 | | Coley Elec - pipe | 264 02 | | | |
| 9 | | Donnie Gibson | 735 00 | | | |
| 60100 | | Timmy Powell | 339 00 | | | |
| 1 | | Clyde Davis | 257 50 | | | |
| 2 | | East Coast Iron | 830 60 | | | |
| 3 | | Joe Smith | 344 00 | | | |
| L | 11/20 | Mat Chg Peachtree 42.24 conductor 65.37 | 107 61 | | | |
| 60101 | | Cooper Eq Rep  975  11/7 | 720 00 | | | |
| 2 | | Allied Metal + Const - set of poles gla 1027 | 175 00 | | | |
| | 11/22 | HC@102.76, 8/c 3188 / EP 11010F  1325.30  (658) | | | 16445 30 | |
| | 11/24 | Cust - prorate  154537  468.00—300 +9 pcs  (659 bf) | | | | |
| 60103 | | Prorate  8/3  715.47  9/30  835.81 | 1385 22 | | | |
| 4 | | Ocean  9/1  6P 110658  9/8  997227  375.80 | 9977 27 | | | |
| | | MSB Films  (659) | | | | |
| 60104 | | Kennedy Well Drilling | 1500 00 | | 300 00 | |
| 60105 | | Clyde Davis adv | 150 00 | | | |
| 6a | | Clyde Davis | 380 00 | | | |
| r | 11/24 | Payroll | 3394 00 | | | |
| | 12/1 | IRS | 948 42 | | | |
| 26 | 11/24 | Verizon 2  9-5 - 10/16      10/28 | 214 62 | | | |
| 24 | | Verizon 1  9/21 - 10/20      11/25 | 375 51 | | | |
| 00165 | | Automotive Fasteners 8 + 9 | 261 05 | | | |
| 6 | 11/24 | JLA        + 7a | 3510 90 | | | |
| | 11/26 | PSEEN                        (660) | | | 642 00 | |
| L | 11/27 | Comcast  11/5 - 12/4 | 66 30 | | | |
| | 11/29 | Premium Financing  603.24 + 5.00 oc fee 10/15 | 608 24 | | | |
| 60107 | | Allevin Flores | 116 00 | | | |
| 8 | 11/25 | East Coast Iron | 567 50 | | | |
| 9 | | Donnie Gibson | 922 00 | | | |
| 60110 | | Timmy Powell | 436 00 | | | |
| | 11/29 | EP D                         (661) | | | 6162 00 | |
| 60167 | 11/27 | Ocean 6P  9/8  577.80 | 577 80 | | | |
| 8 | 11/27 | Elec Sup of Ark  6/1 | 13 89 | | | |
| | | | 36583.77 | | 24149.30 | |

Exhibit A

| NUMBER | DATE | TRANSACTION DESCRIPTION | | | | BALANCE BROUGHT FORWARD → | |
|---|---|---|---|---|---|---|---|
| | | | | 663 | 50 | | |
| 60169 | 11/29 | SMR aggregates  8/31 ~~████████~~ | | 751 | 00 | | |
| 60170 | | Southern Tristate  9/20 ~~████████~~ | | 138 | 45 | | |
| 1 | | Mat End  10/15 | | 198 | 72 | | |
| 2 | | Collins Lock + Safe  7/1 ~~████~~ | | 172 | 00 | | |
| 3 | | Cooper bus  inv coff to 1,M  11/14 - 12/4 | | 1155 | 24 | | |
| db 6 | 11/30 | AC B5   Nov. | | 261 | 40 | | |
| 60111 | | Cisco on experiment building deposit | | (3333 | 34) | ← rental for yard to | |
| T | | Rad 35T        T  ~~████████~~  Griffis | | 3100 | 00 | know the concrete & | |
| T | | 35T            T  ~~████████~~ | | | | shell operations | |
| | | | | | | property owner would | |
| | | | | | | lease to be in personal | |
| | | | | | | name not company | |
| | | | | | | name | |
| | | | | | | Lease is 3+ per mo | |
| | 12/2 | Merch Svc Fee | | 10 | 00 | 3333 | |
| | | | | | | We are swapping | |
| | 12/2 | P Payroll ~~████████~~ | | 1723 | 89 | dollars + making | |
| | 12/8 | IRS 941  12/2 ~~████████~~ | | 378 | 34 | it nothing | |
| | 12/2 | J & J salvage           (662) | | | | 2004 | 00 |
| | 12/2 | Benton Express hautin ext 58¹² 3Brt VISA | | 58 | | | |
| 60112 | | Dennis Beldon | | 540 | 00 | | |
| 3 | | East Coast Iron | | 225 | 00 | | |
| 4 | | Timmy Powell | | 324 | 00 | | |
| 5 | | Clyde Davis | | 240 | 00 | | |
| 6 | | John Fagin | | 56 | 00 | | |
| L | 12/3 | G1+M salvage           (663) | | 600 | 21 | 3625 | 00 |
| | 12/4 | Auto Owners freut  1149.²⁴ - 600.²⁴ = 549.⁰⁰ bal | | 650 | 00 | | |
| 60174 | | WRL | | 433 | 95 | | |
| 5 | | Prem finance | | 322 | 58 | | |
| 6 | | Koehra | 12/3 | 676 | 45 | | |
| LL | 12/4 | Kubota  36/48 ~~████~~ | 12/2 | 71 | 33 | | |
| L | | aT+T ~~████~~ | 11/10 - 12/9  4/28 | 94 | 53 | | |
| | | 4P     11/11 , 12/11 | 11/6 | 114 | 55 | | |
| | | Power  RY   10/7 - 11/5 | 11/19 | 29 | 92 | | |
| | | 4L    10/27 - 11/8 Final | 11/23 | 6 | 62 | | |
| | | PL    10/11 - 11/9 | 11/14 | 16 | 35 | | |
| | | unit ofc 10/11 - 11/9 | 11/23 | 81 | 88 | ✓ 5629 | 00 |
| | | BR    10/11 - 11/8 | 11/23 | 16 | 92 | | |
| | | | | 16,386.17 | | | |

| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (-) | ✓ | IF ANY | DEPOSIT/CREDIT (+) | BALANCE |
|---|---|---|---|---|---|---|---|
| | 12/6 | Cor Sup ~~~~ 15⁴ - 6¢ stone ~~~~ 1550. (664) | | ∘ | | 1704 00 | |
| 60117 | 12/6 | Phil Simon ~~~~ tires + mtg (665) | 391 75 | ∘ | | | |
| | 12/7 | J+M 3861³⁰ - Helena 1907⁷⁵ - Helena 1909,100.⁰⁰ - Star Elmore (666) | | ∘ | | 4440 20 | |
| | 12/8 | GZ+TH (667) | | ∘ | | 2001 00 | |
| 60177 | | Southeastern alternator + Starter | 262 15 | | 14 | | |
| 8 | | GICL porch repair | 362 00 | ∘ | 16 | | |
| 9 | | Cooper Eg Rep 981 | 750 00 | ∘ | | | |
| 60180 | | applied bud 8/10 - 3863 8/10 - 3864 68.54 - 29.20 7/15 27531 7/15 27549 214.91 306.08 | 423 25 | ∘ | | | |
| 1 | | Power Plan 11/3 SP | 233 65 | ∘ | 14 | | |
| 2 | | Titan 11/8 25.02 11/12 6.51 | 31 53 | ∘ | 13 | | |
| | 12/9 | J+M cast 2995.⁶⁰ - SPN 7040⁰⁰ - SP ~~~~ 1564 64 (668) | | ∘ | | 25640 04 | |
| | | Payroll ~~~~ | 1898 03 | | | | |
| | 12/15 | IRS 941 12/10 ~~~~ | 450 26 | ∘ | 15 | | |
| 66118 | 12/9 | Dennie Gibson ~~~~ | 692 50 | ∘ | | | |
| 60371 | | Timmy Powell | 938 00 | ∘ | | | |
| 2 | | John Payne | 301 50 | ∘ | | | |
| | 12/10 | G+H Metal env. 702.⁰⁰ - Gregory 3239 1337⁵ 1500 +5464 el (669) | | ∘ | | 18835 75 | |
| L ✓ | 12/8 | Chrysler 25/76 BCT | 476 65 | ∘ | | | |
| L | | Ford 33/60 | 820 11 | ∘ | | | |
| 60373 | | Clyde Davis ~~~~ env | 285 00 | ∘ | 14 | | |
| 4 | | East Coast alum | 457 50 | ∘ | | | |
| L | | 6 B of R 1 FTR. 100 3 Q 10 up servo 10/31 | 44 41 | ∘ | | | |
| | | | | J. | | | |
| | | | | | | 52620 99 | |

✓ 8348.29

| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (-) | | ✓ | (-) FEE IF ANY | DEPOSIT/CREDIT (+) | | BALANCE | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60183 | 12/10 | ZCA      60 1/2 | 333 | 00 | | 14 | | | | |
| 4 | | Sleaun                    11/15 | 1500 | 00 | | 15 | | | | |
| 6b 5 | | GE 5  1086989  26/60  806.71  1/18 | 984 | 40 | | | | | | |
| | | 4        23/32      177.69    11/19 | | | | | | | | |
| 60185 | | Trinity                  11/15 | 1500 | 00 | | 15 | | | | |
| 6 | | Manifest 1  181564 + ST 113.94 - P.tax 344.59 | 2474 | 17 | | 16 | | | | |
| 7 | | ✓       2 | 1320 | 11 | | 16 | | | | |
| 8 | | acton    5/20 - 6/20 | 277 | 88 | | 15 | | | | |
| 9 | | PO | 8 | 80 | | 14 | | | | |
| 60190 | 12/13 | Jon Jon's  2202 Dumps 30 yd | 390 | 00 | | | | | | |
| db 6091 | | trust chg (BST) identity monitoring | 12 | 95 | | 14 | | | | |
| db | | GD of R?      GA-V  11/10       12/15 | 616 | 99 | | | | | | |
| db | | GD of R       ST-3  11/10      12/20 | 2036 | 09 | | 16 | | | | |
| db | | Disc | 5500 | 00 | | 14 | | | | |
| db | | Verizon   2   Nov 4   1/2 1115.28  11/29 | 588 | 00 | | 15 | | | | |
| 60191 | 12/14 | (BBST)    B of A   10/1 | 1635 | 23 | | 15 | | | | |
| | | Ellew Eg sell 8580 ~ G1+M salvage 931 (670) | | | | 14 | 9511 | 50 | | |
| db (61071) | 12/15 | GLU   12/13 - 1/13   61071 | 1701 | 00 | | 16 | | | | |
| 61 | | Comcast  12/5 - 1/4       12/15 | 77 | 58 | | 16 | | | | |
| 2 | | BT      R/r 12/15   GP | 203 | 63 | | 16 | | | | |
| | | G1+M     1898.50  G1+M 1102.50 (672) | | | | 15 | 3301 | 00 | | |
| | | SLA 10253 300.00 | | | | | | | | |
| 60192 | | OREMC   11/5 - 12/6      12/48 | 480 | 91 | | | | | | |
| 3 | | Prop Taxes | 1000 | 00 | | | | | | |
| | 12/16 | G1+M             g+m salvage   (673) | | | | 16 | 3544 | 64 | | |
| 5 | 12/17 | Payroll | 1794 | 05 | | 16 | | | | |
| | 12/22 | IRS 941   12/17 | 482 | 36 | | | | | | |
| 60194 | | Ocean  9/14 1107.05  54 12/2 112707  1721.77 | 12828 | 82 | | | | | | |
| | | Ellew equip                     (674) | | | | | 6420 | 00 | | |
| 60575 | 12/16 | Bennie Gibson Towing | 960 | 00 | | | | | | |
| 6 | | Timmy Powell | 432 | 00 | | | | | | |
| 7 | | John Payne | 346 | 50 | | 16 | | | | |
| | 12/30 | G+M salvage     cost g+m | | | | | 6723 | 10 | | |
| | | G1+M      cost g+m   (675) | | | | | | | | |
| | | | | | | | 29500 | 24 | | |

✓ 39,484.47

| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (−) | ✓ | IF ANY | DEPOSIT/CREDIT (+) | BALANCE BROUGHT FORWARD → |
|---|---|---|---|---|---|---|---|
| cb | 12/20 | 11-TA-100   12/31/10   gup | 9 | 00 | | | |
| db | 12/20 | 1 FTA  3 decals | 9 | 00 | | | |
| 60378 | | Clyde Davis | 340 | 00 | | | |
| 9 | | | | | | | |
| 60380 | | East Coast Iron Works | 217 | 50 | | 12/20 | |
| | 12/21 | GIFM   1957 - B⁺²  465  euro   1924.19 -  (676) | | | | | 6911 | 19 |
| | | GIFM   GIFM 16968! 621⁰⁰ | | | | | |
| 60195 | 12/21 | Ocean Rx n/10   1205 FF   54 12/15  1414.37 | 2619 | 92 | | | |
| 6 | | Prem Finance   8/8 sc  final | 603 | 24 | | | |
| 7 | | Horsepower   10/18 94.19 10/26 46.87 10/28 8.44 | 152 | 82 | | | |
| — | | 11/8 | | | | | |
| 8 | | (void) | | | | | |
| 9 | | Barlow Fab + Mach 9/30 42.15 9/1 154.00 | 202 | 15 | | | |
| 60200 | | Hagemeyer 8/19 103.93 9/21 45.49 10/15 90.98 | 240 | 40 | | | |
| 1 | | Certified Slings 10/13 136.19 10/15 97.65 | 294 | 17 | | | |
| | | 11/8 60.33 | | | | | |
| 2 | | Ace  10/31 | 51 | 86 | | | |
| | 12/22 | GIFM sawory   (677) | | | | | 2722 | 00 |
| L | | AT&T 8000   11/26 - 12/26 | 133 | 23 | | | |
| L | | Power PLR - unit D 11/19 - 12/8 | 182 | 60 | | | |
| L | | RY  11/5 - 12/7 | 29 | 92 | | | |
| db | | Verizon 1 10/21 - 11/20 | 702 | 09 | | | |
| db | | BB+T (EpL) 10/10 45.88 + 5ᵗʰ ph fee | 456 | 88 | | | |
| | 12/23 | GIFM  1947⁰⁰ - Hutchinson 1024 90⁰⁰  (678) | | | | | 2037 | 00 |
| T | | Payroll  12/24 | 2039 | 07 | | | |
| db | 12/29 | IRS 941 12/24 | 510 | 46 | | | |
| 60203 | 12/23 | BST  B/A | 1635 | 23 | | | |
| db | | Manifest 1 3/24 1815.64 + ST 113.94 12/7 | 1929 | 58 | | | |
| | | 2  6/21 12/13 | 1320 | 11 | | | |
| db + | | GE 9 22/60 12/10 | 806 | 71 | | | |
| db | | GE 4 24/36 12/13 | 177 | 69 | | | |
| 60204 | | Dominic 10/18 69.55 10/21 374.50 | 444 | 05 | | | |
| 5 | | Sr Moore 11/3 2348.10 11/ 154.68 11/23 61.50 | 2602 | 95 | | | |
| | | 11/26 38.67 | | | | | |
| 6 | | Aluupack | 670 | 00 | | | |
| 7 | | Jon Jon 11/09 - 11/16 | 69 | 99 | | | |
| 8 | | Apptex 2 7/16 154.18 7/1 7563 7/1 97.87 | 541 | 20 | | | |
| | | 7/22 708.36 | | | | | |
| | 12/24 | GI theatal  = 2512.75 (679) | | | | | 3172 | 43 |
| | | SI  239.68 - JM | | | | | |
| | | | 18991.82 | | | | 14842.62 | |

| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (-) | | ✓ | IF ANY | DEPOSIT/CREDIT (+) | | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BALANCE BROUGHT FORWARD → | | | |
| | 12/27 | ████ 3152 Jenkins 560  (680) | | | • | | 3712 | 00 | |
| 60209 | 12/27 | JdA ████ + 20 | 2800 | 13 | • | | | | |
| 60210 | | PO | 8 | 80 | • | | | | |
| 60381 | 12/20 | Clyde Davis  adv | 160 | 00 | • | | | | |
| 2 | | Bonnie Gibson - wrecker suspension | 1320 | 00 | • | | | | |
| 3 | 12/23 | Clyde Davis ████ adv | 520 | 00 | • | | | | |
| 4 | | Timmy Powell  contr | 480 | 00 | • | | | | |
| 5 | 12/23 | Timmy Powell | 168 | 00 | • | | | | |
| 6 | | John Fayme | 360 | 00 | • | | | | |
| 7 | 12/23 | John Fayme contr clean up | 126 | 00 | • | | | | |
| 8 | | East Coast iron works | 457 | 00 | • | | | | |
| 9 | 12/23 | Harold Grant  contr | 366 | 00 | • | | | | |
| | 12/28 | Glynn iron ████ ████  (681) | | | • | | 1524 | 00 | |
| L | 12/28 | Power  PLR 125 | 16 | 92 | | | | | |
| | | ofc  11/8-12/8 | 121 | 20 | | | | | |
| | | 420  11/9-12/8 | 16 | 35 | | | | | |
| 60211 | | Trinity  12/23  12/15 | 1500 | 00 | • | 12/31 | | | |
| 2 | | Stearns | 1500 | 00 | • | 11/3 | | | |
| | 12/29 | glynn iron ████ ████  (682) | | | • | | 3852 | 25 | |
| 3 | | PO  Uniqon rebates | 9 | 54 | • | | | | |
| | 12/30 | Payroll | 2606 | 43 | | | | | |
| | | Glyn iron ████ saving  (683) | | | • | | 5117 | 50 | |
| | 12/30 | ████ ████ ████  (684) | | | • | | 36499 | 30 | |
| | | ████ ████ ████ | | | | | 3 | | |
| 60214 | 12/31 | BCBS  Dec | 1155 | 24 | • | | | | |
| | 12/31 | service chg | 3 | 60 | • | | | | |
| 60390 | 12/29 | Southeastern Starter Co ████ | 185 | 97 | • | 1/5 | | | |
| 2 | 12/29 | East iron works | 120 | 00 | • | | | | |
| L | 12/31 | Clyde Davis | 200 | 00 | • | 1/4 | | | |
| 3 | 12/31 | Bonnie Gibson - wrecker towing | 975 | 00 | • | | | | |
| 4 | 12/31 | Timmy Powell | 330 | 00 | • | | | | |
| 5 | 12/31 | John Fayme | 200 | 00 | • | | | | |
| | | | | | | | | | |
| | | | ✓ 15446.18 | | | | ✓ 50705.05 | | |



| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (-) | ✓ | (-) FEE IF ANY | DEPOSIT/CREDIT (+) | BALANCE |
|---|---|---|---|---|---|---|---|
| JV 60214 | 1/3 | UCB trench saw fee | 10 00 | • | | | |
| r | 1/3 | BST - rent (correction of last rent) BST | 3333 34 3500 00 | | | | |
| L | | BT gas 11/3-12/6 PR 1/5 BST gas 11/1-12/2 | 82 94 96 52 | | | | |
| 60215 | | Premium Financing SCC 5/9 | 433 95 | | | | |
| L | | BST - Chrysler | 476 65 | | | | |
| JV | 1/4 | Kubota 37/48 1/2 | 676 45 | | | | |
| JV | 1/4 | Ford 34/60 1/6 | 820 11 | | | | |
| 60216 | | BST BAC 12/1 | 1635 23 | | | | |
| 7 | | Korine | 140 07 | | | | |
| 8 | | Pritchett Tlg 8/1 694.95 8/21 70060 8/ 7000 | 2096 15 | | | | |
| 9 | | Clean 8/23 10,493.27 11/24 1737.50 | 12230 77 | | | | |
| | 1/5 | IRS 941 12/31 | 3139 92 | | | | |
| | 1/6 | aukeun 1347 pur draw 2441.50 - glypsum net draw 2009. 685 | | | | | 4450 60 |
| T | 1/6 | 1 Payroll | 7761 91 | • | | | |
| JV | 1/12 | IRS 941 1/6 | 391 98 | • | | | |
| 60396 | | S'stm Alternator Co | 65 16 | • | | | |
| 7 | | Blount Parts & Equip hitch | 214 00 | • | | | |
| 8 | | Clyde Davis | 150 00 | • | | | |
| 9 | | Ernesto Bankston | 88 00 | • | | | |
| 60400 | | Robert Bruce | 32 00 | • | | | |
| 1 | 1/6 | Oranie Gibson moving rentals | 542 50 | • | | | |
| 2 | | Timmy Powell | 240 00 | • | | | |
| 3 | | John Faynes | 108 00 | • | | | |
| 4 | | Harold Guest - dock repair | 288 00 | • | | | |
| T | 1/8 | BST | 6000 00 | | | | |
| 60220 | | Cooper 1/11 | 781 00 | | | | |
| 1 | | WRL | 650 00 | • | | | |
| L | | GDof R GA-V 12/10 1/15 | 819 55 | • | 1/11 | | |
| | | | 35804 20 | | | | |

| NUMBER | DATE | | PAYMENT/DEBIT (-) | | ✓ FEE IF ANY | (-) FEE IF ANY | DEPOSIT/CREDIT (+) | | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 60222 | 1/10 | Emery Lawn & Tractor | 69 | 12 | | | | | |
| 3 | | one Gliztz - Gorden bus bad GP Zoot | 1365 | 96 | | | | | |
| 4 | | Taxes | 2000 | 00 | | | | | |
| | 1/10 | 3 oaks 3172°° 500 - Court°° 160.50 | | | | | 686 | 660 | 50 |
| | 1/10 | Phil Simon Tire Rep 33844 | 91 | 40 | | | | | |
| 60405 | 1/4 | | | | | | | | |
| db | 1/11 | Verizon 2 11/5 - 12/4 | 748 | 32 | | | | | |
| | 1/11 | EP D #21520 4540.°° 687 | | | | | | 4540 | 00 |
| T | 4/13 | Payroll T | 2523 | 64 | | | | | |
| db | 1/19 | IRS-941 1/14 | 663 | 36 | | | | | |
| 60225 | 1/14 | ZCA 1/1 60/60 | 333 | 00 | | | 12/30 | | |
| 6 | | Cooper 12/1 | 781 | 00 | | | | | |
| ev 6 | | G & U 1/13 - 2/13 | 1701 | 00 | | | | | |
| db | | BSI Eq L Nov 498° 5 ph fee | 503 | 63 | | | | | |
| 60227 | | BSI BAC | 1635 | 23 | 1/20 | | 1/1 | | |
| 8 | | Trinity | 750 | 00 | | | | | |
| L | 1/15 | Verizon 1 11/21 - 12/20 | 421 | 98 | | | 1/14 | 873 | 12 |
| | 1/14 | R+ Const 220°° 688 688b | | | | | 1/15 | | |
| L | 1/15 | Comcast 1/5 - 2/4 4°% | 66 | 30 | | | | | |
| 60229 | | JIA | 2598 | 27 | | | 1/20 | | |
| L | 1/17 | GDyR ST-3 12/10 | 2088 | 09 | | | (v) | | |
| db | | QE 3 62+63 of 72 + 3436 4/c | 1404 | 68 | | | 1/10 | | |
| 60230 | 1/18 | GRPME 12/c - 4/c 171.60 | 344 | 38 | | | 1/25 | | |
| L | | Southend 10/1-31 11/1-30 169.42 | 341 | 02 | | | | | |
| | | 3 oaks 3189 689 | | | | | | 400 | 00 |
| | | Harold Guest | 100 | 00 | | | | | |
| 61406 7 | | John Frazier | 360 | 00 | | | | | |
| 8 | | Clyde Davis | 110 | 00 | | | | | |
| 9 | | Alfred Fulmore | 180 | 00 | | | | | |
| 60410 | | Ronald Green | 88 | 00 | | | | | |
| 1 | | Harold Guest | 282 | 00 | | | | | |
| 2 | | Dennis Hudson | 555 | 00 | | | | | |
| 3 | | Timmy Powell | 366 | 00 | | | | | |
| 4 | 1/16 | Albert Fulmore abu | 75 | 00 | | | | | |
| 5 | | Harold Guest abu | 75 | 00 | | | | | |
| 6 | | Harold Guest | 60 | 00 | | | | | |
| 7 | | Langford Auto Parts in full | 1675 | 28 | | | 690 | 4640 | 70 |
| L | 1/20 | G I + M 2306 - G I + M 2334 30 | | | | | | | |
| | | | 24326 | 66 | | | 114 | 32 | |

| NUMBER | DATE | | | | | BALANCE |
|---|---|---|---|---|---|---|
| | | | | | | BALANCE BROUGHT FORWARD → |
| 60 231 | 1/20 | Dr. Ferrina - Harold Guest | 294 | 00 | | |
| 2 | | acton    6/20 - 7/20 | 277 | 88 | | |
| 66 | | gg  4  25/39  177.69 + 5% fee | 182 | 69 | | |
| 66 | | 5  38/63  806.71 + 5% | 86 | 71 | | |
| 66 | | manifest 1 4/24  1815.69 + ST 113.94  1929.58 | 3249 | 69 | | |
| 66 | | 2  7/21  1320.11  1320.11 | | | | |
| 66 | 6/28 | AT+T 8.00  12/26 - 1/25  (1/20)  1/25 | 116 | 36 | | |
| | 1/20 | AT&T  UP  1/10 | 56 | 85 | | |
| | | Disc  slow car    custer | 3091 | 31 | | |
| 60233 | | Steam  1st 1/2  43 | 750 | 00 | 1/26 | |
| 66 | | Payroll | 3901 | 19 | | |
| 66 | | IRS  941  1/21 | 1057 | 19 | | |
| | 1/21 | 61th    80    61th  00  61th 80  61th 47 (691) | | | 8 011 | 70 |
| 60 234 | | Phaxain  9 + 10 | 812 | 70 | | |
| ✓66 | | Yancy Bros  10/19 | 1093 | 66 | | |
| 60 418 | 1/20 | Albert Fullnum  519 a/c 75 | 244 | 50 | | |
| 9 | 1/20 | Lonnie Gibson | 275 | 00 | | |
| 20 | | Tommy Powell | 216 | 00 | | |
| | 1/24 | coast cog 11004 g31  9607  cos 3916  G1 00 #1 (692) | | | 14512 | 20 |
| | | Hardship  cog 1317  1744.00  61th  152.59  220  -131.50 | | | | |
| | | G14th    75  395, 397  5172.20 | | | | |
| 60235 | | Cooperative Health Svc - show Riggin | 246 | 68 | | |
| | | cut finger wound - RY  11/24/09 | | | | |
| 6 | | Jim Jones  1/9  390  303  54 dump  1/12 12/17 - 1/13 699 | 459 | 99 | | |
| 7 | | Merritt + Son  1/23  69572  within to work pond | 800 | 00 | | |
| 8 | | Dominey  11/10 | 90 | 95 | | |
| 9 | | Automotive  10/18 42.08  11/4 26.41  11/ 28.10 | 96 | 59 | | |
| 6240 | | Hosepower  12/10 | 122 | 59 | | |
| 1 | | JD Moore  1/26 66 181 | 128 | 16 | | |
| 2 | | Lampack  8/25 14114 | 900 | 00 | | |
| 3 | | Applied D land  7/27 - 8/25 | 1018 | 37 | | |
| 4 | | Certified Sving  1/27 | 410 | 41 | | |
| 5 | | PO  20 stamps | 8 | 80 | | |
| 60421 | 1/20 | Harold Guest | 369 | 00 | | |
| 22 | 1/20 | Clyde Davis  Curtis Lab | 175 | 00 | | |
| | 1/25 | EFa 3160  1564.86  b155 .16  (692b) | | | 30 916 | 16 |
| | 1/25 | 5311.70  (693) | | | | |
| 0246 | 1/25 | Decun  10/12 | 11004 | 97 | | |
| 7 | | Decun  1/18 | 1559 | 68 | | |
| 0423 | 1/21 | Matthew Helmick | 90 | 00 | | |
| 4 | | John Fayne | 256 | 50 | | |
| | 1/27 | Verizon 2  12/5 - 1/4  1/30 | 204 | 71 | | |
| | | Pag. | | | | |
| | | | ✓ 34 373. 13 | | ✓ 53 440 06 | |

| NUMBER | DATE | TRANSACTION DESCRIPTION | | PAYMENT/DEBIT(-) | | DEPOSIT(+) | | BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| | | BALANCE BROUGHT FORWARD → | | | | | | | |
| T | 1/27 | Payroll ▓▓▓▓▓ | | 1725 | 09 | | | | |
| | 2/2 | (1/27) IRS 941 1/28 ▓▓▓▓▓ | | 381 | 40 | | | | |
| 60248 | 1/28 | BDqR DOL-4 4Q10 1/31 | | 3 | 73 | | | | |
| db | 1/31 | IRS 940 12/10 1/31 | | 79 | 76 | | | | |
| 60249 | 1/29 | PO 2 - 20 cent stamp 1 cert to ▓▓▓▓ | | 19 | 19 | | | | |
| 60250 | 1/31 | BC BS BST/SA | | 235 | 39 | | | | |
| | 1/30 | IFTA-100 3rd Q10 amr | | 41 | 00 | | | | |
| | | | | | | | | | |
| 60425 | | Sea isl decals pvd 2/14 | | | | | | | |
| 6 | | Clyde Davis | | 260 | 00 | | | | |
| 7 | | Albert Freeman | | 330 | 00 | | | | |
| 8 | | Harold Grant | | 120 | 00 | | | | |
| 9 | | Bennie Gibson 25 + ▓▓▓ ▓▓▓ | | 595 | 00 | | | | |
| 30 | | Tracey Powell | | 408 | 00 | | | | |
| 1 | 1/28 | Josh Jacobs ▓▓▓ + 40 | | 132 | 50 | | | | |
| | 1/31 | 61+M ▓▓▓ 627.20 - 61+M ▓▓▓ 465▓▓ - ▓▓ 165.25 (694) | | | | | | 12790 | 56 |
| | | 4 G.P 10 - 6346.86 - SW 14 ▓▓▓ - 1020▓▓ | | | | | | | |
| | | | | | | | | | |
| | 2/2 | ▓▓▓▓ 40 - ▓▓▓ Power 291.60 - ▓▓▓▓ 772 - ▓▓▓ 2150▓ ▓▓▓ 225 (695) | | | | | | 1778 | 60 |
| 60251 | 2/1 | Linder Ind trach Co ▓▓▓ Prod -300 Lumber -130 | | 4411 | 12 | | | | |
| 2 | 2/2 | Pritchett Trkg 5/28 2-Stroke 230 | | 680 | 93 | | | | |
| 3 | | Robt Webb Shell 7/8 60 | | 700 | 00 | | | | |
| 4 | | alert alarm 2/1 - 4/31 516.00 | | 976 | 00 | | | | |
| 5 | | Benton NIA ▓▓▓ prep cover store samples | | 92 | 35 | | | | |
| T | | BST (rent ▓▓▓▓) | | 3333 | 34 | | | | |
| T | | BST | | 3000 | 00 | | 1 | | |
| db | 2/1 | USB merch fee | | 10 | 00 | | | | |
| L | 2/3 | GP PLR-0 12/8-1/11 | | 127 | 96 | | | | |
| L | | well 12/8 - 1/11 | | 17 | 33 | | | | |
| L | | St light | | 213 | 56 | | | | |
| L | | 1029 Bay St 12/8 - 1/18 final bill | | 42 | 27 | | | | |
| L | | Bailey Rd 12/8 - 1/11 | | 97 | 55 | | | | |
| L | | PLR- | | 17 | 33 | | | | |
| L | | AT&T 5414 12/10 -1/9 71.40 | | 150 | 04 | | | | |
| V | | Ford 3460 1/10 - 2/9 78.64 3/6 | | 820 | 11 | | | | |
| L | | Auto Owners Ins final vle ▓▓▓▓ | | 549 | 00 | | | | |
| 60256 | | Kodiak 2/7 | | 322 | 57 | | | | |
| 7 | | Prem Financing 6/9 2/9 | | 433 | 95 | | | | |
| db | | Kubota 38/48 2/2 | | 676 | 85 | | | | |
| db 16 | | BCBS Jan ▓▓▓ 1/31 | | 1155 | 24 | | | | |
| db | | Disc | | 4772 | 99 | | 14569 | 16 |
| | | 26715.76 | | | | | | | |

| NUMBER | DATE | TRANSACTION DESCRIPTION | ✓ | (−) FEE | DEPOSIT/CREDIT (+) | BALANCE |
|---|---|---|---|---|---|---|
| | | | | | BALANCE BROUGHT FORWARD → | |
| | 2/3 | Fieldstone ▓▓▓ (696) | | | 5247 00 | |
| T | | Payroll ▓▓▓ | 1915 17 | | | |
| db | 2/9 | IRS 941 2/4 ▓▓▓ | 451 14 | | | |
| 60432 | 2/4 | Graham Jacobs final quit | 85 00 | | | |
| 3 | | Harold Ernst | 152 00 | | | |
| 4 | | Albert Fullmon | 135 00 | | | |
| 5 | | Lonnie Gibson weeder | 345 00 | | | |
| 6 | | Timmy Powell | 348 40 | | | |
| 7 | | Harold Ernst | 320 00 | | | |
| 7 | | Bill Hill | 117 00 | | | |
| | | ACH House Movers ▓▓▓ (697) | | | 8400 00 | |
| | 2/7 | Evans conts 1243.34 -Reflect ▓▓ 600 00 (698) | 21 81 | | 1843 34 | |
| 60258 | | Hagemeyer 1/7 | 650 00 | | | |
| 9 | | WRL | 618 14 | | | |
| db | | Southland PL ▓▓▓ 2/1-31 134.23  1/1-31 214.85 99.08  2/1-28 219.06 | 97 23 | | | |
| db | | " 54 ▓▓▓ final | 88 85 | | | |
| 60260 | | Rent all 1/5 SP float off pump ▓▓ | 89 99 | | | |
| 1 | | Jon Jones 1/14 - 2/10  #8251 | 900 00 | | | |
| 2 | | Innopack 8/25 ▓▓ in full | 690 67 | | | |
| 3 | | Appleid 8/16 13.97  54 9/29 316.10  10/8 360.60 ▓▓ | 913 93 | | | |
| 4 | | Yancy Bros 10/25 - 1/31 in full | 208 68 | | | |
| 5 | | Suncoast 1/10 ▓▓▓ | 173 45 | | | |
| | | R I Cummin ▓▓▓ | | | 11396 00 | |
| 6 | | S voss 540 - Salt pump 10,800 (699) | 2097 94 | | | |
| | | BT P/R ppoay | 350 00 | | | |
| 60439 | | Anthony Creech - Jenkins | 275 00 | | | |
| 40 | | Scott Burke tubing | 150 00 | | | |
| 1 | | Harold Grant | 2000 00 | | | |
| 60267 | 2/10 | Glynn Co prop tax | 1406 00 | | | |
| db | | BT P/R ft 1/22/11- 1/22/12 | 1121 94 | | | |
| T | | Payroll ▓▓▓ | 377 00 | | | |
| db | 2/16 | IRS 941 2/11 ▓▓▓ | 454 64 | | | |
| T | | Payroll ▓▓▓ | | | 7501 40 | |
| | 2/11 | Greenery 7501 ▓▓ Gymco 24.00 700 ▓▓ | 277 88 | | | |
| 60268 | | Acton Mobile 2/20 - 8/20 ▓▓ | 53 91 | | | |
| db 69 | | First Chy GSU 30.00 3000 app tax ▓▓ molly oil chg 25 441 | 550 00 | | | |
| T | | BST | | | ✓14,385.47 | ✓34,387.74 |

| NUMBER | DATE | TRANSACTION | | FEE | DEPOSIT/CREDIT (+) | BALANCE |
|---|---|---|---|---|---|---|
| | | | | | BALANCE BROUGHT FORWARD → | |



| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | 2/11 | BST  BB + I eg L (?) Doc | 451 88 / 5 00 | 456 88 | | |
| 60269 | | BST  BAC | 2/1 | 1798 75 | | |
| L | | GYO  2/13 - 3/17 | | 1701 00 | ✓ 67 | |
| 0270 | 2/12 | Kash gas 10/10 - 12/31 | | 175 04 | 4131 | |
| | 2/14 | 30...  75 - 2... 1125 00 - 6P ...  -6PS 42670 00  2186 00 | 701 | | | 35444 83 / 100 00 |
| | | exp adj | 2/15 | | | |
| 0271 | | OREMC  1/6 - 2/6 | 2/15 | 258 93 | ✓ | |
| L | | Vacation 1  12/24 - 1/20 | 2/15 | 413 16 | | |
| | | AT+T 4P | 2/15 | 56 85 | | |
| | | GO f R  GA-V | 2/15 | 316 14 | | |
| | | UCB merch. svc adj | | 5 00 | | |
| 0272 | 2/15 | Stevens  2/1  93/63 | 1/25 | 750 00 | ✓ | |
| 3 | | Trinity  4/2 | 4/15 | 750 00 | | |
| | | | | | | |
| 0441 | | Harold Guest | | 550 00 | ✓ | |
| 2 | | Harold | | 396 00 | | |
| 3 | | vd | | | | |
| 4 | | Timmy Powell | | 360 00 | ✓ | |
| 5 | | Bill Hill | | 202 50 | | |
| 6 | | Dennie Gibson | | 330 00 | | |
| 7 | | Bob | | 185 00 | | |
| 5 | 2/12 | Anthony Leach | | 425 00 | ✓ | |
| 9 | | Dennie Gibson  64 38 | | 125 00 | | |
| 0450 | | Charles Friedman  30 + 25 H... Pallets | | 220 00 | ✓ | |
| 1 | | Stokes Welding  Pin for Excavator | | 241 27 | | |
| 0425 | | Ka Rock  Sand for cast iron | | 366 00 | ✓ 56 9732 | 35544 83 |
| 0452 | | Ugee Davis | | 105 00 | | |
| | 2/15 | Stash Foods  11000 | 702 | | | 267 50 |
| | | | | | | |
| 0274 | | Glynn Co tags | | 628 21 | ✓ | |
| 5 | | FCA  Final - buy out | 2/15 | 333 00 | | |
| 6 | 2/16 | vd | | - | | |
| 7 | | Glynn Co tag  KW  (vd) | | | | 1007 50 |
| | | Coast Lot ...  800 50 - 0/5 ...  180 00  ... 25 00  (903) | | | | |
| | | GE #2  64/72 | 2/16 | 685 21 | ✓ | |
| 8 | | BCBS | | 354 00 | | |
| | | GIA  82617 + ... | | 2944 18 | | |
| | | Comcast  2/5 - 3/4 | | 56 23 | ✓ | |
| L T | 2/17 | BST | | 500 00 | | |
| 60153 | | Robert Freeman | | 825 00 | ✓ | 36819 83 |
| T | | Payroll | | 478 44 | | |
| | | | | 15941.83 | | |

| NUMBER | DATE | TRANSACTION DESCRIPTION | PAYMENT/DEBIT (-) | | | DEPOSIT/CREDIT (+) | | BALANCE | |
|---|---|---|---|---|---|---|---|---|---|
| | | BALANCE BROUGHT FORWARD → | | | | | | | |
| T | 2/17 | Payroll ████ | 1321 | 10 | ● | | | | |
| 14 | 2/23 | IRS | 808 | 23 | | | | | |
| 26 | 2/18 | Manifest #1  5/24  1815.64  113.94  2/19 ST | 1929 | 58 | | | | | |
| | | #2  8/21  2/16 | 1320 | 11 | | | | | |
| L | | GD of R   ST-3  1/11  2/20 | 2508 | 40 | | | | | |
| 60454 | | Phil Simon Tire Repair ████ | 101 | 40 | ● | | | | |
| 5 | | Scotty Alexander + Assoc ██ | 492 | 20 | | | | | |
| 6 | | Matt Jr | 368 | 00 | | | | | |
| 7 | | Joseph Merino | 368 | 00 | | | | | |
| 8 | | Harold Guest | 378 | 00 | ● | | | | |
| 9 | | Donnie Gibson welder | 208 | 00 | ● | 205 '' '. | | | |
| 60460 | | Timmy Powell | 180 | 00 | ● | | | | |
| 1 | | Phillip Jacobs | 850 | 00 | ● | | | | |
| 2 | 3/22 | Jenkins ████  (704) | 241 | 55 | | | | 6720 | 50 |
| | | Paul Simon Tire Rep. | | | | | | | |
| 60279 | | all Trk Logistics  4/25 ████ | 875 | 00 | | | | | |
| 80 | | Mc Pruity-Gordon  cf | 15 | 00 | | | | | |
| 1 | | Ellis + Assoc  2/7 ████ | 150 | 00 | | | | 69276 | 53 |
| 2 | | Praxair  11/18 - 11/30 | 423 | 38 | | | | | |





| Sign Out | Options | Help |

# United
## Community Bank

Accounts | Funds Management | Print
Transactions | Stop Payments | Documents

Current Statement Transactions as of 02/24/2011 8:07 AM

| Date | Transaction Number | Description | Debit | Credit |
|---|---|---|---|---|
| | | | | 12,790.56 |
| 02/01/2011 | | DEPOSIT | 41.00 | |
| 02/01/2011 | | GEORGIA ITS TAX GA TX PYMT | 330.00 | |
| 02/01/2011 | 60427 | CHECK | 260.00 | |
| 02/01/2011 | 60426 | CHECK | 90.95 | |
| 02/01/2011 | 60238 | CHECK | | 1,778.60 |
| 02/02/2011 | | DEPOSIT | | |
| 02/02/2011 | | BUSINESS ONLINE XFER TO ON 2/02/11 | 3,333.34 | |
| 02/02/2011 | | BUSINESS ONLINE XFER TO ON 2/02/11 | 3,000.00 | |
| 02/02/2011 | | IRS USATAXPYMT | 381.40 | |
| 02/02/2011 | | MERCHANT SERVICE MERCH FEE | 10.00 | |
| 02/02/2011 | 60249 | CHECK | 19.19 | |
| 02/03/2011 | | DEPOSIT | | 5,247.00 |
| 02/03/2011 | | BUSINESS ONLINE XFER TO ON 2/03/11 | 1,915.17 | |
| 02/04/2011 | 60436 | CHECK | 348.00 | |
| 02/04/2011 | 60435 | CHECK | 345.00 | |
| 02/04/2011 | 60438 | CHECK | 320.00 | |
| 02/04/2011 | 60433 | CHECK | 152.00 | |
| 02/04/2011 | 60437 | CHECK | 117.00 | |
| 02/04/2011 | | DISCOVER PHONE PAY 7617 | 4,772.99 | |
| 02/04/2011 | | BCBSGA LB BCBSGA PMT | 1,155.24 | |
| 02/04/2011 | | KUBOTA TRACTOR CIPNONREC | 676.45 | |
| 02/04/2011 | | ATT Payment | 150.04 | |
| 02/04/2011 | 60251 | CHECK | 4,411.12 | |
| 02/04/2011 | 60252 | CHECK | 680.93 | |
| 02/04/2011 | 60432 | CHECK | 85.00 | |
| 02/07/2011 | | DEPOSIT | | 1,843.34 |
| 02/07/2011 | | DEPOSIT | | 11,396.00 |
| 02/07/2011 | | LEHIGH HANSON IN CORP PMT | | 8,400.00 |
| 02/07/2011 | 60441 | CHECK | 150.00 | |
| 02/07/2011 | | FORD CREDIT FORDCREDIT XXXXX5342 | 820.11 | |
| 02/07/2011 | | AUTO-OWNERS INS. PREM | 549.00 | |
| 02/07/2011 | | GPC GPC EBILL | 213.56 | |
| 02/07/2011 | | GPC GPC EBILL | 127.96 | |
| 02/07/2011 | | GPC GPC EBILL | 97.55 | |
| 02/07/2011 | | GPC GPC EBILL | 42.27 | |
| 02/07/2011 | | GPC GPC EBILL | 17.33 | |
| 02/07/2011 | | GPC GPC EBILL | 17.33 | |
| 02/07/2011 | 60254 | CHECK | 92.35 | |
| 02/08/2011 | | YANCEY BROTHERS | 913.93 | |
| 02/08/2011 | | REPUBLICSERVICES RSIBILLPAY | 618.14 | |
| 02/08/2011 | | REPUBLICSERVICES RSIBILLPAY | 97.23 | |
| 02/08/2011 | 60253 | CHECK | 700.00 | |
| 02/08/2011 | 60257 | CHECK | 433.95 | |
| 02/09/2011 | | IRS USATAXPYMT | 451.14 | |
| 02/09/2011 | 60439 | CHECK | 350.00 | |
| 02/09/2011 | 60256 | CHECK | 322.57 | |
| 02/09/2011 | 60264 | CHECK | 208.68 | |
| 02/09/2011 | 60265 | CHECK | 173.45 | |
| 02/09/2011 | 60434 | CHECK | 135.00 | |
| 02/09/2011 | 60258 | CHECK | 21.81 | |
| 02/10/2011 | | BUSINESS ONLINE XFER TO ON 2/10/11 | 1,121.94 | |
| 02/10/2011 | 60266 | CHECK | 2,097.94 | |
| 02/10/2011 | 60262 | CHECK | 900.00 | |
| 02/11/2011 | | DEPOSIT | | 7,501.40 |
| 02/11/2011 | 60442 | CHECK | 396.00 | |
| 02/11/2011 | 60444 | CHECK | 360.00 | |
| 02/11/2011 | 60446 | CHECK | 330.00 | |
| 02/11/2011 | 60449 | CHECK | 125.00 | |
| 02/11/2011 | | BUSINESS ONLINE XFER TO ON 2/11/11 | 550.00 | |
| 02/11/2011 | | BUSINESS ONLINE XFER TO ON 2/10/11 | 454.64 | |
| 02/11/2011 | 60263 | CHECK | 690.67 | |
| 02/11/2011 | 60259 | CHECK | 650.00 | |

**United Community Bank**

| Date | Check | Type | | Amount | Balance |
|---|---|---|---|---|---|
| 02/11/2011 | 60260 | CHECK | | 88.85 | |
| 02/14/2011 | | DEPOSIT | | | 35,444.83 |
| 02/14/2011 | | DEPOSIT ADJUSTMENT | | | 100.00 |
| 02/14/2011 | | MERCHANT SERVICE MERCH ADJ | | 5.00 | |
| 02/14/2011 | 60267 | CHECK | | 2,000.00 | |
| 02/14/2011 | 60269 | CHECK | | 1,798.75 | |
| 02/14/2011 | 60269 | CHECK | | 1,701.00 | |
| 02/14/2011 | 314554 | CHECK | | 456.88 | |
| 02/14/2011 | 60425 | CHECK | | 366.00 | |
| 02/14/2011 | 60450 | CHECK | | 220.00 | |
| 02/14/2011 | 60447 | CHECK | | 185.00 | |
| 02/14/2011 | 60261 | CHECK | | 89.99 | |
| 02/14/2011 | | CHECK | | 53.91 | |
| 02/15/2011 | | DEPOSIT | | | 267.50 |
| 02/15/2011 | | FIDELITY ARBO Policy Amt 1 406.00 | | 1,406.00 | |
| 02/15/2011 | | GEORGIA ITS TAX GA TX PYMT | | 316.18 | |
| 02/15/2011 | | ATT Payment | | 56.85 | |
| 02/15/2011 | 60255 | CHECK | | 976.00 | |
| 02/15/2011 | 60445 | CHECK | | 202.50 | |
| 02/15/2011 | 60453 | CHECK | | 125.00 | |
| 02/15/2011 | 60452 | CHECK | | 105.00 | |
| 02/16/2011 | | DEPOSIT | | | 1,007.50 |
| 02/16/2011 | | VZ WIRELESS VE VZW WEBPAY 6541879 | | 413.16 | |
| 02/16/2011 | | IRS USATAXPYMT | | 377.10 | |
| 02/16/2011 | 60271 | CHECK | | 258.93 | |
| 02/16/2011 | 60248 | CHECK | | 3.73 | |
| 02/17/2011 | | BUSINESS ONLINE XFER TO ON 2/17/11 | | 1,321.10 | |
| 02/17/2011 | | GE COMM GECT ACH P | | 685.21 | |
| 02/17/2011 | | BUSINESS ONLINE XFER TO ON 2/16/11 | | 500.00 | |
| 02/17/2011 | | BCBSGA LB BCBSGA PMT | | 354.00 | |
| 02/17/2011 | | PAYMENT DUE/002 CASH C&D XXXXX6-001 | | 333.00 | |
| 02/17/2011 | 60274 | CHECK | | 628.21 | |
| 02/17/2011 | 60451 | CHECK | | 291.27 | |
| 02/17/2011 | 60268 | CHECK | | 277.88 | |
| 02/17/2011 | 60270 | CHECK | | 175.04 | |
| 02/18/2011 | 60458 | CHECK | | 378.00 | |
| 02/18/2011 | 60459 | CHECK | | 208.00 | |
| 02/18/2011 | 60460 | CHECK | | 180.00 | |
| 02/18/2011 | | BUSINESS ONLINE XFER TO ON 2/18/11 | | 478.44 | |
| 02/18/2011 | | COMCAST COMCAST | | 56.23 | |
| 02/18/2011 | 60278 | CHECK | | 2,944.18 | |
| 02/18/2011 | 60461 | CHECK | | 850.00 | |
| 02/18/2011 | 60448 | CHECK | | 425.00 | |
| 02/18/2011 | 60454 | CHECK | | 101.40 | |
| 02/22/2011 | | DEPOSIT | | | 6,720.00 |
| 02/22/2011 | | USB Equip Leas OnlineInv | | 3,249.69 | |
| 02/22/2011 | | GEORGIA ITS TAX GA TX PYMT | | 2,508.40 | |
| 02/22/2011 | 60272 | CHECK | | 750.00 | |
| 02/22/2011 | 60462 | CHECK | | 241.55 | |
| 02/23/2011 | | IRS USATAXPYMT | | 808.23 | |
| 02/23/2011 | 60455 | CHECK | | 492.20 | |
| 02/23/2011 | 60457 | CHECK | | 368.00 | |
| 02/23/2011 | 60456 | CHECK | | 368.00 | |
| 02/23/2011 | 60468 | CHECK | | 102.00 | |
| 02/23/2011 | 60464 | CHECK | | 60.00 | |
| 02/23/2011 | 60466 | CHECK | | 50.00 | |
| 02/23/2011 | 60465 | CHECK | | 50.00 | |
| 02/23/2011 | 60463 | CHECK | | 50.00 | |
| **Total:** | | | | **(108) 67,315.23** | **(12) 92,496.73** |

Contact Us   Disclosure   FAQs   Panini DLL   Bill Pay Enroll   Bill Pay Service



**MEMBER FDIC**

© 2001 - 2011 Fiserv, Inc. or its affiliates.

UNITED COMMUNITY BANK [70]    000 00070 01          PAGE: 1
2461 DEMERE ROAD               ACCOUNT:       01/31/2011
ST SIMONS ISLAND GA 31522     DOCUMENTS:        80

TELEPHONE:912-638-7118

GISCO INC
216 SATILLA DRIVE
BRUNSWICK GA  31523

=====================================================================
Thank you for making us number #1 in Customer Satisfaction!
=====================================================================
UNITED BUSINESS VALU ACCOUNT
=====================================================================

|  |  |  |  |
|---|---|---|---|
|  | | LAST STATEMENT 12/31/10 | 78,055.98 |
| MINIMUM BALANCE | 26,546.53 | 9 CREDITS | 69,004.98 |
| AVG AVAILABLE BALANCE | 44,208.88 | 106 DEBITS | 100,664.16 |
| AVERAGE BALANCE | 48,591.45 | THIS STATEMENT 01/31/11 | 46,396.80 |

- - - - - - - - - DEPOSITS - - - - - - - - - -

| REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT |
|---|---|---|
| 01/06 4,450.60 | 01/14 873.12 | 01/21 8,011.70 |
| 01/10 660.50 | 01/18 400.00 | 01/24 14,512.20 |
| 01/11 4,540.00 | 01/20 4,640.70 | 01/25 30,916.16 |

- - - - - - - - - CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 60212 01/03 1,500.00 | 60230 01/20 344.38 | 60390 01/05 185.97 |
| 60213*01/03 9.54 | 60231 01/24 294.00 | 60391 01/04 200.00 |
| 60215 01/10 433.95 | 60232 01/31 277.88 | 60392*01/04 120.00 |
| 60216 01/04 1,635.23 | 60233 01/26 750.00 | 60396 01/12 65.16 |
| 60217 01/10 140.07 | 60234 01/25 812.70 | 60397 01/10 214.00 |
| 60218 01/06 2,096.15 | 60235 01/27 246.68 | 60398 01/11 150.00 |
| 60219 01/06 12,230.77 | 60236 01/28 459.99 | 60399 01/11 88.00 |
| 60220 01/18 781.00 | 60237*01/27 800.00 | 60400 01/11 32.00 |
| 60221 01/18 650.00 | 60239 01/28 96.59 | 60401 01/07 542.50 |
| 60222 01/14 69.12 | 60240 01/27 122.59 | 60402 01/07 240.02 |
| 60223 01/13 1,365.96 | 60241 01/28 128.16 | 60403 01/07 108.00 |
| 60224*01/13 2,000.00 | 60242 01/31 900.00 | 60404 01/11 288.00 |
| 60226*01/18 1,701.00 | 60243 01/31 1,018.37 | 60405 01/12 91.40 |
| 60226 01/21 781.00 | 60244 01/31 410.41 | 60406 01/14 100.00 |
| 60227 01/18 1,635.23 | 60245 01/27 8.80 | 60407 01/12 360.00 |
| 60228 01/20 750.00 | 60246 01/26 11,004.97 | 60408 01/19 110.00 |
| 60229 01/20 2,598.27 | 60247*01/31 1,559.68 | 60409 01/19 180.00 |

* * * C O N T I N U E D * * *

UNITED COMMUNITY BANK   [70]     000 00070 01        PAGE:      2
2461 DEMERE ROAD                 ACCOUNT:             01/31/2011
ST SIMONS ISLAND GA 31522        DOCUMENTS:        80


TELEPHONE:912-638-7118



GISCO INC


========================================================================
UNITED BUSINESS VALU ACCOUNT
========================================================================

- - - - - - - - CHECKS - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 60410 01/19      88.00 | 60417 01/21   1,675.28 | 60424*01/26    256.50 |
| 60411 01/14     252.00 | 60418 01/24     244.50 | 60428 01/28    120.00 |
| 60412 01/14     555.00 | 60419 01/21     275.00 | 60429 01/28    595.00 |
| 60413 01/14     366.00 | 60420 01/21     216.00 | 60430 01/28    408.00 |
| 60414 01/19      75.00 | 60421 01/25     369.00 | 60431*01/28    152.50 |
| 60415 01/19      75.00 | 60422 01/24     175.00 | 309531 01/18    503.63 |
| 60416 01/21      60.00 | 60423 01/25      90.00 | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| MERCHANT SERVICE MERCH FEE | 01/03 | 10.00 |
| BUSINESS ONLINE XFER TO               ON 1/03/11 | 01/03 | 3,333.34 |
| BUSINESS ONLINE XFER TO               ON 1/03/11 | 01/03 | 3,500.00 |
| GeorgiaNaturalGa GeorNatGas | 01/04 | 82.94 |
| GeorgiaNaturalGa GeorNatGas | 01/04 | 96.52 |
| Chrylser Finance CF WEB | 01/04 | 476.65 |
| KUBOTA TRACTOR CIPNONREC | 01/05 | 676.45 |
| IRS USATAXPYMT | 01/05 | 3,139.92 |
| FORD CREDIT FORDCREDIT XXXXX5342 | 01/06 | 820.11 |
| BUSINESS ONLINE XFER TO               ON 1/06/11 | 01/06 | 1,761.91 |
| BCBSGA LB BCBSGA PMT | 01/07 | 1,155.24 |
| BUSINESS ONLINE XFER TO               ON 1/08/11 | 01/10 | 1,000.00 |
| GEORGIA ITS TAX GA TX PYMT | 01/11 | 819.55 |
| IRS USATAXPYMT | 01/12 | 391.98 |
| VZ WIRELESS VE E CHECK 6799009 | 01/13 | 748.32 |
| BUSINESS ONLINE XFER TO               ON 1/13/11 | 01/13 | 2,523.64 |
| COMCAST COMCAST | 01/18 | 66.30 |
| PAYMENT DUE/002 CASH C&D XXXXX6-001 | 01/18 | 333.00 |
| VZ WIRELESS VE VZW WEBPAY 0667122 | 01/18 | 421.98 |
| GE COMM GECT ACH P | 01/18 | 1,404.68 |
| REPUBLICSERVICES RSIBILLPAY | 01/19 | 341.02 |
| IRS USATAXPYMT | 01/19 | 663.36 |
| GEORGIA ITS TAX GA TX PYMT XXXXX7408 | 01/19 | 2,088.09 |

Page 3 of 5

```
BUSINESS ONLINE XFER TO ▇▇▇▇ ON 1/20/11        01/20      3,901.19
ATT Payment 911365001CSR1G                     01/21         56.85
▇▇▇▇ PHONE PYMT 110121 ▇▇▇▇ RMR*IV*00000000\   01/21        182.69
                * * * C O N T I N U E D * * *
```

```
UNITED COMMUNITY BANK  [70]      000 00070 01          PAGE:   3
2461 DEMERE ROAD                 ACCOUNT:              01/31/2011
ST SIMONS ISLAND GA 31522        DOCUMENTS:      80
```

TELEPHONE:912-638-7118

GISCO INC

```
================================================================
                 UNITED BUSINESS VALU ACCOUNT  ▇▇▇▇
================================================================
            - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                    DATE      AMOUNT
▇▇▇▇ PHONE PYMT 110121 ▇▇▇▇ RMR*IV*00000000\   01/21        811.71
DISCOVER PHONE PAY 7617                         01/21      3,091.31
USB Equip Leas OnlineInv ▇▇▇▇                   01/21      3,249.69
YANCEY BROTHERS ▇▇▇▇                            01/25      1,093.66
ATT Payment XXXXX0001MYW9W                      01/26        116.36
IRS USATAXPYMT ▇▇▇▇                             01/26      1,057.19
BUSINESS ONLINE XFER TO ▇▇▇▇ ON 1/27/11         01/27      1,725.09
IRS USATAXPYMT ▇▇▇▇                             01/31         79.76
VZ WIRELESS VE VZW WEBPAY 1474073               01/31        204.71
```

```
            - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
01/03      69,703.10     01/12      49,711.71     01/24      40,345.23
01/04      67,091.76     01/13      43,073.79     01/25      68,896.03
01/05      63,089.42     01/14      42,604.79     01/26      55,711.01
01/06      50,631.08     01/18      35,507.97     01/27      52,807.85
01/07      48,585.32     01/19      31,887.50     01/28      50,847.61
01/10      47,457.80     01/20      28,934.36     01/31      46,396.80
01/11      50,620.25     01/21      26,546.53
```

```
UNITED COMMUNITY BANK  [70]        000 00070 01              PAGE:    1
2461 DEMERE ROAD                   ACCOUNT:                  12/31/2010
ST SIMONS ISLAND GA 31522          DOCUMENTS:        93


TELEPHONE:912-638-7118




                    GISCO INC
                    216 SATILLA DRIVE
                    BRUNSWICK GA  31523
```

========================================================================
   Beginning December 31, 2010 through December 31, 2012, all funds in
   non-interest-bearing transaction accounts are fully insured by the FDIC.
   See last page of statement for complete details.

========================================================================
                    UNITED BUSINESS VALU ACCOUNT
========================================================================

                                   LAST STATEMENT 11/30/10        20,455.22
MINIMUM BALANCE            11,602.94        21 CREDITS           153,297.90
AVG AVAILABLE BALANCE      37,343.71       121 DEBITS             95,697.14
AVERAGE BALANCE            41,135.20  THIS STATEMENT 12/31/10     78,055.98

            - - - - - - - - - DEPOSITS - - - - - - - - -

| REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT |
|---|---|---|
| 12/02    2,004.00 | 12/14    9,511.50 | 12/23    2,037.00 |
| 12/03    3,625.00 | 12/15    3,301.00 | 12/24    3,172.43 |
| 12/06    1,704.00 | 12/16    3,544.64 | 12/27    3,712.00 |
| 12/07    4,440.20 | 12/17    6,420.00 | 12/28    1,524.00 |
| 12/08    2,001.00 | 12/20    6,723.10 | 12/29    3,852.25 |
| 12/09   25,640.04 | 12/21    6,911.19 | 12/30    5,117.50 |
| 12/10   18,835.75 | 12/22    2,722.00 | 12/31   36,499.30 |

            - - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 6091*12/14       12.95 | 60171 12/02      138.45 | 60182*12/13       31.53 |
| 60112 12/03     540.00 | 60172 12/03      198.72 | 60184 12/15    1,500.00 |
| 60113 12/07     225.00 | 60173 12/07      172.00 | 60185 12/15    1,500.00 |
| 60114 12/03     324.00 | 60174 12/08      650.00 | 60186 12/16    2,474.17 |
| 60115 12/13     240.00 | 60175 12/09      433.95 | 60187 12/16    1,320.11 |
| 60116 12/03      56.00 | 60176 12/08      322.58 | 60188 12/15      277.88 |
| 60117 12/07     391.75 | 60177 12/14      262.15 | 60189 12/14        8.80 |
| 60118*12/09     692.50 | 60178 12/16      362.00 | 60190 12/20      390.00 |
| 60165*12/02     261.05 | 60179 12/13      750.00 | 60191 12/15    1,635.23 |
| 60168 12/01      13.89 | 60180 12/13      423.25 | 60192 12/20      480.91 |
| 60169*12/09     663.50 | 60181 12/14      233.65 | 60193 12/17    1,000.00 |

* * * C O N T I N U E D * * *

UNITED COMMUNITY BANK [70]    000 00070 01         PAGE:   2
2461 DEMERE ROAD            ACCOUNT:               12/31/2010
ST. SIMONS ISLAND GA 31522    DOCUMENTS:         93

TELEPHONE:912-638-7118


GISCO INC


=================================================================================
UNITED BUSINESS VALU ACCOUNT
=================================================================================

- - - - - - - - - - CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 60194 12/20   12,828.82 | 60208 12/29   541.20 | 60381 12/22   100.00 |
| 60195 12/23    2,619.92 | 60209 12/29   2,800.13 | 60382 12/23   1,320.00 |
| 60196 12/23      603.24 | 60210 12/30   8.80 | 60383 12/24   320.00 |
| 60197*12/24      152.82 | 60211*12/31   1,500.00 | 60384 12/23   480.00 |
| 60199 12/29      202.15 | 60371 12/10   438.00 | 60385 12/23   168.00 |
| 60200 12/24      240.40 | 60372 12/09   301.50 | 60386 12/23   360.00 |
| 60201 12/27      294.17 | 60373 12/14   285.00 | 60387 12/23   126.00 |
| 60202 12/29       51.86 | 60374 12/13   487.50 | 60388 12/24   457.00 |
| 60203 12/24    1,635.23 | 60375 12/17   960.00 | 60389*12/23   366.00 |
| 60204 12/29      444.05 | 60376 12/17   432.00 | 60393 12/31   975.00 |
| 60205 12/28    2,602.95 | 60377*12/16   346.50 | 60394 12/31   330.00 |
| 60206 12/29      670.00 | 60379 12/21   340.00 | 60395*12/31   200.00 |
| 60207 12/29       69.99 | 60380 12/20   217.50 | 61071 12/16   1,701.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - OTHER DEBITS - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| IRS USATAXPYMT | 12/01 | 948.42 |
| BCBSGA LB BCBSGA PMT | 12/01 | 1,155.24 |
| BUSINESS ONLINE XFER TO ON 12/01/10 | 12/01 | 3,100.00 |
| BUSINESS ONLINE XFER TO ON 12/01/10 | 12/01 | 3,333.34 |
| MERCHANT SERVICE MERCH FEE | 12/02 | 10.00 |
| BUSINESS ONLINE XFER TO ON 12/02/10 | 12/02 | 1,723.89 |
| ATT Payment | 12/06 | 71.33 |
| ATT Payment XXXXX | 12/06 | 94.53 |
| GPC GPC EBILL | 12/07 | 6.62 |
| GPC GPC EBILL | 12/07 | 16.35 |
| GPC GPC EBILL | 12/07 | 16.92 |
| GPC GPC EBILL | 12/07 | 29.92 |
| GPC GPC EBILL | 12/07 | 81.88 |
| KUBOTA TRACTOR CIPNONREC | 12/07 | 676.45 |
| SWBYPS BILL PYMT | 12/08 | 114.55 |
| IRS USATAXPYMT | 12/08 | 378.34 |
| AUTO-OWNERS INS. PREM | 12/08 | 600.21 |

```
BUSINESS ONLINE XFER TO            ON 12/09/10        12/09      1,898.03
GEORGIA ITS TAX GA TX PYMT                            12/13         44.41
Chrylser Finance CF WEB                               12/13        476.65
                    * * *  C O N T I N U E D  * * *
```

```
        UNITED COMMUNITY BANK   [70]        000 00070 01       PAGE:    3
        2461 DEMERE ROAD                    ACCOUNT:           12/31/2010
        ST SIMONS ISLAND GA 31522           DOCUMENTS:              93
```

```
        TELEPHONE:912-638-7118
```

```
            GISCO INC
```

```
=============================================================================
                  UNITED BUSINESS VALU ACCOUNT
=============================================================================
           - - - - - - - - OTHER DEBITS - - - - - - - - -
                                                         DATE      AMOUNT
DESCRIPTION                                              12/13      616.99
GEORGIA ITS TAX GA TX PYMT XXXXX3040                     12/13      820.11
FORD CREDIT FORDCREDIT XXXXX5342                          12/13      984.40
           PHONE PYMT 101213           RMR*IV*00000000\   12/14      333.00
PAYMENT DUE/002 CASH C&D XXXXX6-001                       12/14    5,500.00
DISCOVER PHONE PAY 7617                                   12/15      450.26
IRS USATAXPYMT                                           12/15      588.00
VZ WIRELESS VE E CHECK 8811451                            12/16       77.58
COMCAST COMCAST                                          12/16      203.63
GPC GPC EBILL                                            12/16    1,794.05
BUSINESS ONLINE XFER TO            ON 12/16/10           12/16    2,036.09
GEORGIA ITS TAX GA TX PYMT                               12/21        9.00
GEORGIA ITS TAX GA TX PYMT                               12/21        9.00
GEORGIA ITS TAX GA TX PYMT                               12/22      482.36
IRS USATAXPYMT                                           12/23      133.23
ATT Payment XXXXX6001MYW9O                               12/23      456.88
BB&T LOAN PHONEPYMNT                                     12/23    2,039.07
BUSINESS ONLINE XFER TO            ON 12/23/10           12/24      177.69
           PHONE PYMT 101224           RMR*IV*00000000\   12/24      702.09
VZ WIRELESS VE E CHECK 7544903                           12/24      806.71
           PHONE PYMT 101224           RMR*IV*00000000\   12/24    3,249.69
USB Equip Leas OnlineInv                                 12/28       29.92
GPC GPC EBILL                                            12/28      182.60
GPC GPC EBILL                                            12/29      510.46
IRS USATAXPYMT                                           12/30       16.35
GPC GPC EBILL                                            12/30       16.92
GPC GPC EBILL                                            12/30      121.20
GPC GPC EBILL                                            12/30    2,606.43
BUSINESS ONLINE XFER TO            ON 12/30/10           12/31        3.60
SERVICE CHARGE

          - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

     TOTAL CHARGE FOR:                              3.60
```

```
- - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
12/01     11,904.33       12/02     11,602.94       12/03     14,109.22
                          * * * C O N T I N U E D * * *
```

UNITED COMMUNITY BANK  [70]        000 00070 01               PAGE:    4
2461 DEMERE ROAD                   ACCOUNT:                   12/31/2010
ST SIMONS ISLAND GA 31522          DOCUMENTS:            93


TELEPHONE:912-638-7118



GISCO INC


```
====================================================================
              UNITED BUSINESS VALU ACCOUNT _____
====================================================================
          - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE-
12/06     15,647.36       12/15     53,977.04       12/24     42,131.95
12/07     18,642.67       12/16     47,206.55       12/27     45,549.78
12/08     18,577.99       12/17     51,234.55       12/28     44,258.31
12/09     40,228.55       12/20     44,040.42       12/29     42,217.48
12/10     58,626.30       12/21     50,593.61       12/30     44,565.28
12/13     53,751.46       12/22     52,733.25       12/31     78,055.98 -
12/14     56,627.41       12/23     46,701.15
```

```
UNITED COMMUNITY BANK  [70]        000 00070 01              PAGE:    1
2461 DEMERE ROAD                   ACCOUNT:                  11/30/2010
ST SIMONS ISLAND GA 31522          DOCUMENTS:           86


          TELEPHONE:912-638-7118




                    GISCO INC
                    216 SATILLA DRIVE
                    BRUNSWICK GA  31523
```

=================================================================================
Strong Bank. Strong Service.
The Highest Customer Satisfaction in the Industry.
United Community Bank - The Bank That SERVICE Built.
=================================================================================

UNITED BUSINESS VALU ACCOUNT
=================================================================================

|  |  |  |  |
|---|---|---|---|
| | | LAST STATEMENT 10/29/10 | 85,188.18 |
| MINIMUM BALANCE | 20,455.22 | 12 CREDITS | 63,298.78 |
| AVG AVAILABLE BALANCE | 48,291.60 | 104 DEBITS | 128,031.74 |
| AVERAGE BALANCE | 52,005.05 | THIS STATEMENT 11/30/10 | 20,455.22 |

- - - - - - - - DEPOSITS - - - - - - - - -

| REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT | REF #.....DATE......AMOUNT |
|---|---|---|
| 11/02    7,446.00 | 11/12      821.00 | 11/22   16,445.30 |
| 11/05    1,440.00 | 11/17    1,120.00 | 11/24      300.00 |
| 11/05   23,610.91 | 11/17    3,227.57 | 11/26      642.00 |
| 11/10    1,484.00 | 11/18      600.00 | 11/29    6,162.00 |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE.....:.AMOUNT |
|---|---|---|
| 60069 11/01      746.50 | 60091 11/15       20.00 | 60105 11/23      150.00 |
| 60070*11/01      240.00 | 60092 11/12      300.00 | 60106 11/30      380.00 |
| 60074 11/02      115.00 | 60093 11/12      168.57 | 60107 11/30      116.00 |
| 60075 11/01      175.00 | 60094 11/12      772.52 | 60108 11/29      367.50 |
| 60076 11/03      180.00 | 60095 11/12      168.00 | 60109 11/26      922.00 |
| 60077*11/17   15,000.00 | 60096 11/16      150.00 | 60110 11/26      486.00 |
| 60079*11/09      610.00 | 60097 11/17      116.08 | 60111*11/30      261.40 |
| 60082*11/03    1,003.75 | 60098 11/18      264.02 | 60122*11/03    2,650.00 |
| 60085 11/05      905.50 | 60099 11/22      735.00 | 60126 11/08      277.88 |
| 60086 11/09      384.00 | 60100 11/19      339.00 | 60127*11/12        4.76 |
| 60087 11/08      300.00 | 60101 11/22      257.50 | 60129 11/03      650.00 |
| 60088 11/15      125.00 | 60102 11/22      830.60 | 60130 11/02    2,000.00 |
| 60089 11/15      678.75 | 60103 11/19      344.00 | 60131 11/02   22,511.15 |
| 60090 11/12      222.00 | 60104 11/26    1,500.00 | 60132 11/09       23.44 |

```
* * * C O N T I N U E D * * *
```

```
UNITED COMMUNITY BANK  [70]        000 00070 01          PAGE:    2
2461 DEMERE ROAD                   ACCOUNT:                        11/30/2010
ST SIMONS ISLAND GA 31522          DOCUMENTS:            86
```

```
TELEPHONE:912-638-7118
```

```
GISCO INC
```

=================================================================
UNITED BUSINESS VALU ACCOUNT ▮▮▮▮▮▮▮
=================================================================

```
- - - - - - - - CHECKS - - - - - - - -
CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT   CHECK #..DATE......AMOUNT
  60133 11/05    1,184.43    60145 11/15    2,096.90    60158 11/19    1,335.05
  60134 11/05      924.56    60146 11/15      280.00    60159 11/24      500.00
  60135 11/09    1,082.00    60147 11/18       17.60    60160 11/26      262.50
  60136 11/15      633.40    60148 11/19    3,782.45    60161 11/24      720.00
  60137 11/12      549.96    60149*11/18      391.66    60162 11/26      175.00
  60138 11/09      100.00    60151 11/18      556.48    60163 11/26    1,385.22
  60139 11/10      751.51    60152 11/22      344.01    60164*11/26    9,977.27
  60140 11/10    1,701.00    60153 11/18      150.00    60166 11/30    3,510.90
  60141 11/09      288.32    60154 11/18      125.00    60167*11/30      577.80
  60142 11/16      913.00    60155*11/18        2.44    60170 11/30      751.00
  60143*11/15      371.00    60157 11/19      330.63
```

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

```
- - - - - - - - - OTHER DEBITS - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BCBSGA LB BCBSGA PMT ▮▮▮▮▮▮ | 11/01 | 1,155.23 |
| IRS USATAXPYMT ▮▮▮▮▮▮▮▮▮▮ | 11/03 | 615.00 |
| BUSINESS ONLINE XFER TO ▮▮▮▮▮▮ ON 11/04/10 | 11/04 | 4,500.00 |
| DISCOVER PHONE PAY 7617 | 11/08 | 6,000.00 |
| PFS ▮▮▮▮▮▮▮▮▮ PFSPYMTSCC ▮▮▮▮▮▮ | 11/09 | 438.95 |
| KUBOTA TRACTOR CIPNONREC | 11/09 | 676.45 |
| Chrysler Finance CF WEB ▮▮▮▮▮▮ | 11/10 | 476.65 |
| FORD CREDIT FORDCREDIT XXXXX5342 | 11/10 | 820.11 |
| IRS USATAXPYMT | 11/10 | 950.84 |
| BUSINESS ONLINE XFER TO ▮▮▮▮▮▮ ON 11/10/10 | 11/10 | 1,000.00 |
| COMCAST COMCAST ▮▮▮▮▮▮ | 11/12 | 66.30 |
| ATT Payment ▮▮▮▮▮▮▮▮ | 11/12 | 78.28 |
| GEORGIA ITS TAX GA TX PYMT XXXXX6416 | 11/15 | 626.90 |
| ▮▮▮▮▮ PHONE PYMT 101115 ▮▮▮▮▮▮ RMR*IV*00000000\ | 11/15 | 994.40 |
| SEARS ONLINE PAYMENT ▮▮▮▮▮▮▮▮ | 11/16 | 106.94 |
| BAKER DISTRIBUTI ▮▮▮▮▮▮▮▮ | 11/17 | 413.52 |
| IRS USATAXPYMT ▮▮▮▮▮▮▮▮ | 11/17 | 704.48 |
| GEORGIA ITS TAX GA TX PYMT XXXXX4224 | 11/17 | 2,857.88 |
| BUSINESS ONLINE XFER TO ▮▮▮▮▮▮ ON 11/18/10 | 11/18 | 1,584.35 |

```
GE COMM GECT ACH P ▮▮▮▮▮▮▮                    11/19        685.21
DISCOVER PHONE PAY 7617                       11/19      3,545.39
SEARS ONLINE PAYMENT ▮▮▮▮▮▮▮                  11/22        107.61
                        * * * C O N T I N U E D * * *
```

```
        UNITED COMMUNITY BANK  [70]      000 00070 01        PAGE:     3
        2461 DEMERE ROAD                 ACCOUNT:            11/30/2010
        ST SIMONS ISLAND GA 31522        DOCUMENTS:
                                                       86

        TELEPHONE:912-638-7118


             GISCO INC
```

```
=======================================================================
                  UNITED BUSINESS VALU ACCOUNT ▮▮▮▮▮▮
=======================================================================
        - - - - - - - - - OTHER DEBITS - - - - - - - -
                                                      DATE      AMOUNT
DESCRIPTION                                           11/22      144.32
GeorgiaNaturalGa GeorNatGas ▮▮▮▮▮▮▮▮                  11/22      896.57
GPC GPC EBILL ▮▮▮▮▮▮                                  11/24      745.68
IRS USATAXPYMT ▮▮▮▮▮▮                                 11/24    3,354.00
BUSINESS ONLINE XFER TO ▮▮▮▮▮ ON 11/24/10            11/26      214.62
VZ WIRELESS VE E CHECK 8214453                        11/26      375.51
VZ WIRELESS VE E CHECK 8184856                        11/30       66.30
COMCAST COMCAST ▮▮▮▮▮▮                                11/30      608.24
PFS ▮▮▮▮▮▮ PFSPYMTSCC ▮▮▮▮▮
        - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
11/01     82,871.45       11/10     63,731.82       11/22     40,758.16
11/02     65,691.30       11/12     62,222.43       11/23     40,608.16
11/03     61,596.30       11/15     56,396.08       11/24     35,588.48
11/04     57,096.30       11/16     55,226.14       11/26     20,932.36
11/05     79,132.72       11/17     40,481.75       11/29     26,726.86
11/08     71,551.09       11/18     37,990.20       11/30     20,455.22
11/09     67,947.93       11/19     27,628.47
```

# GISCO, INC.

102 Wyche Jones Lane
Brunswick, Georgia 31523-1465
912-554-8000
fax 912-265-1897
giscoinc@comcast.net

### GISCO  EQUIPMENT SOLD
January 1, 2010-February 23, 2011

1/14/10:

| | |
|---|---|
| 1994 Case Dozier | 8000.00 |
| 743 Bobcat Skidsteer | 6500.00 |
| Kubota Zero-Turn mower | 6500.00 |
| T-300 Bobcat Skidsteer | 15000.00 |
| Fecon Grinder | 15000.00 |
| excavator | 1500.00 |

Deposit # 524,  1/14/10      $  52,500.00
United Community Bank
Gisco, Inc. Account 34005870

12/9/10

| | |
|---|---|
| Bobcat rebar cutter attachment | 1500.00 |
| Bushhog attachment | 750.00 |
| Bobcat roto foot attachment | 1800.00 |
| Brushrake,top clamp attachment | 1800.00 |
| Wheeler  welder | 500.00 |
| Aluminum 3 axle dump trailer | 5000.00 |
| 2002 Freightliner Tractor | 8000.00 |
| Aluminum flatbed trailer | 10000.00 |
| Used tires | 500.00 |
| Sheet foot attachment | 2500.00 |

$32,500.00

Deposit # 669, 12/10/10  $17,500.00
Deposit # 670, 12/14/10  $ 8,580.00
Deposit # 674, 12/17/10  $ 6,420.00
United Community Bank
Gisco, Inc. Account  34005870

Exhibit B

Gisco Equipment Scrapped
1/1/2010-2/23/2011

84 Hino Truck
84 Hino Truck
Hooper Service Trailer
Hooper Dump Trailer
1980 Fruehauf dump trailer
pallet jack
boiler
steer gear box
cooling tower
pressure washer
Huskey flatbed trailer
generator
hyster gooseneck trailer
1992 welder
1993 yale forklift
1993 sortline grader
1993 liftgate drum
1977 Murphy trailer
1984 Peterbilt tractor
1989 shrimp vat
1990 forklift
1993 lincoln welder
1995 kometco loader
1995 separator
1995 Dodge truck
1973 Great Dane trailer
gooseneck trailer
1988 Chevrolet truck
1980 PH crane
25' trailer
trac hoe
reefer unit
35 hp boiler, retorts, baskets
crane wench
trailer body
98 Toyota truck
94 Peterbilt tractor
1988 Great Dane trailer
1979 Crown Lift
DRMO equipment
Caterpillar jack
soft-shell tank
3 cargo trailers

Warner Swazier Crane
Hough Dozier
1980 American Trailer
Knight pallet jack
ThermoKing 296 unit
1989 Chevy Dump Trk
1979 Kenworth Tractor
1979 Mack Tractor
1982 Fruehauf van trailer
1985 Taylor dump trailer
1975 Wilson Crane
1979 Griffis dropdeck trailer
semco ice system & freezer
1982 Basic Motor grader
12' truck body
crane scale
180 hoist
1975 office/storage trailer

As Gisco has been relocating from
195 Gisco Range Road (shell yard)
to 420 Perry Lane Road (new concrete &
shell yard) these items were taken to local
salvage yards while pricing has been at a
2-3 year high.

Deposits for sales were made to
United Community Bank
Gisco account 0034005870

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.**

_____    Case No. _____
Debtor(s)    Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **30,000.00** |
| Prior to the filing of this statement I have received | $ | **30,000.00** |
| Balance Due | $ | **0.00** |

2.  $ **0.00** of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☐ Debtor    ■ Other (specify):    **Debtor has agreed to rates as shown in application to employ attorneys as filed with the court.  $30,000 is the retainer payment and shall be applied to bills calculated at attorneys hourly rates and approved by fee applicaiton to the court.**

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **February 23, 2011**    **/s/ C. James McCallar, Jr.**
                                   **C. James McCallar, Jr. 481400**
                                   **McCallar Law Firm**
                                   **P.O. Box 9026**
                                   **115 W. Oglethorpe Ave.**
                                   **Savannah, GA 31412**
                                   **(912) 234-1215   Fax: (912) 236-7549**
                                   **mccallar@mccallarlawfirm.com**

---

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.** _____ ,     Case No. _____

Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Brent S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | | **50%** | **Stockholder** |
| **Dolly S. Thomas**<br>**102 Wyche Jones Lane**<br>**Brunswick, GA 31523** | | **50%** | **Stockholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____ **February 23, 2011** _____      Signature **/s/ Brent S. Thomas** _____

                                                      **Brent S. Thomas**
                                                      **CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0** continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### Southern District of Georgia

In re **GISCO, INC.** _____    Case No. _____

Debtor(s)    Chapter    **11** _____

## CERTIFICATION OF CREDITOR MAILING MATRIX

The purpose of the Certification of Creditor Mailing Matrix form is to certify that the creditor information provided on the diskette (or by ECF submission) matches **exactly** the creditor information provided on the schedules. Accordingly, I hereby certify under penalty of perjury that the master mailing list of creditors submitted on computer diskette or electronically via the CM/ECF system is a true, correct and complete listing to the best of my knowledge and that the names and number of creditors provided on the diskette/ECF submission corresponds exactly to the creditor information listed on the schedules.

I further acknowledge that (1) the accuracy and completeness in preparing the creditor listing are the shared responsibility of the debtor and the debtor's attorney; (2) the court will rely on the creditor listing for all mailings; (3) the various schedules and statements required by the Bankruptcy Rules are not used for mailing purposes; and (4) that debtor, attorney and trustee information is not included on the diskette or electronic submission.

The master mailing list of creditors is submitted via:

☐    computer diskette listing a total of _____ creditors which corresponds exactly to the schedules; or

■    electronic means (ECF) listing a total of __**35**__ creditors which corresponds exactly to the schedules.


/s/ Brent S. Thomas _____
**Brent S. Thomas**
Debtor


/s/ C. James McCallar, Jr. _____
**C. James McCallar, Jr. 481400**
Attorney for Debtor(s)

Date: __**February 23, 2011**__

*Revised: 10/05*

EXHIBIT 1

GISCO, INC.
102 WYCHE JONES LANE
BRUNSWICK GA 31523-1465

BOB DRURY
200 BRUNSWICK AVE., STE. 200
SAINT SIMONS ISLAND GA 31522

GLYNN COUNTY TAX COMMISSI
POST OFFICE BOX 1259
BRUNSWICK GA 31521

C. JAMES MCCALLAR, JR.
MCCALLAR LAW FIRM
P.O. BOX 9026
115 W. OGLETHORPE AVE.
SAVANNAH, GA 31412

BRENT S. THOMAS
102 WYCHE JONES LANE
BRUNSWICK GA 31523

GOLDEN ISLES CRUISE LINES, IN
ATTN: LOUIS DYER, JR.
P.O. BOX 1736
BRUNSWICK GA 31521

AAA MUFFLER & TIRE
135 CHRIS RD.
BRUNSWICK GA 31525

CENTRAL HARDWARE
P.O. BOX 1534
BRUNSWICK GA 31521

JEKYL ISLAND AUTHORITY
100 JAMES ROAD
JEKYLL ISLAND GA 31527

ACE HARDWARE
205 MONCK STREET
BRUNSWICK GA 31520

CHARLES PADGETT, JR.
4231 U.S. HWY 17 NORTH
BRUNSWICK GA 31525

JOHN D. ELROD
GREENBERG TRAURIG, LLP
3290 NORTHSIDE PARKWAY, STE 400
ATLANTA GA 30327

ACTOM MOBILE INDUSTRIES
8007 CORPORATE DR. STE. A
NOTTINGHAM MD 21236

COLLINS LOCK & SAFE
3397 CYPRESS MILL RD.
BRUNSWICK GA 31520

JONJON'S WASTE DISPOSAL
196 MYERS PLANTATION RD.
BRUNSWICK GA 31523

ADT SECURITY
P. O. BOX 371967
PITTSBURGH PA 15250

DOLLY S. THOMAS
102 WYCHE JONES LANE
BRUNSWICK GA 31523

KASH GAS
6043 NEW JESUP HWY
BRUNSWICK GA 31523

APPLIED INDUSTRIAL TECHNOLOGIES
323 BENEDICT RD.
BRUNSWICK GA 31520

ELCO EASTERN, INC.
16544 HWY 341 S.
HORTENSE GA 31543

LANG BLDV SUPPLY
P.O. BOX 1659
BRUNSWICK GA 31521

BB&T C/O TARVER JOINER
COMMERCIAL CREDIT ADMINISTRATION
271 17TH ST., STE 800
ATLANTA GA 30363

FORD CREDIT
NATIONAL BANKRUPTCY CENTER
P.O. BOX 537901
LIVONIA MI 48153

MANIFEST FUNDING
1450 CHANNEL PARKWAY
MARSHALL MN 56258

BB&T VISA
P. O. BOX 698
WILSON NC 27894

GE CAPITAL
P.O. BOX 3083
CEDAR RAPIDS IA 52406

OCEAN PETROLEUM
P. O. BOX 1353
BRUNSWICK GA 31520

PRAXAIR DIST SE
TOM PARRISH
1 MAIN ST., STE. 202
JUPITER FL 33469


PRITCHETT TKG. CO.
P. O. BOX 311
LAKE BUTLER FL 32054


R L CONSTRUCTION
6508 NEW JESUP HIGHWAY
BRUNSWICK GA 31523


ROBERT WEBB
12603 HWY 23
YOUNGSTOWN FL 32466


STEARNS BANK NA C/O COLIN SCHMALTZ
500 13TH ST.
P.O. BOX 750
ALBANY MN 56307


TRINITY VENDOR FINANCE
JIM ROACH AVP SPECIAL ASSETS OFFICE
475 SANSOME ST., 19TH FLOOR
SAN FRANCISCO CA 94111


UNION SILICA TKG CO.
P.O. BOX 126
JESUP GA 31598


WELLS PRODUCE CO.
5018 BLYTHE ISLAND HIGHWAY
BRUNSWICK GA 31520

# United States Bankruptcy Court
## Southern District of Georgia

In re   **GISCO, INC.** _____

                                          Debtor(s)

Case No. _____

Chapter    **11** _____


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **GISCO, INC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Brent S. Thomas**
**102 Wyche Jones Lane**
**Brunswick, GA 31523**

**Dolly S. Thomas**
**102 Wyche Jones Lane**
**Brunswick, GA 31523**


☐ None [*Check if applicable*]


**February 23, 2011** _____
Date

**/s/ C. James McCallar, Jr.** _____
**C. James McCallar, Jr. 481400**
Signature of Attorney or Litigant
Counsel for   **GISCO, INC.**
**McCallar Law Firm**
**P.O. Box 9026**
**115 W. Oglethorpe Ave.**
**Savannah, GA 31412**
**(912) 234-1215 Fax:(912) 236-7549**
**mccallar@mccallarlawfirm.com**

# United States Bankruptcy Court
## Southern District of Georgia

In re    **GISCO, INC.**

Debtor(s)

Case No.

Chapter   **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS   (NOTE: ONLY INCLUDE information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

1. Gross Income For 12 Months Prior to Filing:    $   **1,399,841.00**

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

2. Gross Monthly Income    $   **116,652.96**

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ **13,208.00** |
| 4. Payroll Taxes | **1,373.66** |
| 5. Unemployment Taxes | **54.00** |
| 6. Worker's Compensation | **1,638.08** |
| 7. Other Taxes | **4,248.66** |
| 8. Inventory Purchases (Including raw materials) | **38,392.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | **0.00** |
| 10. Rent (Other than debtor's principal residence) | **5,871.33** |
| 11. Utilities | **1,870.00** |
| 12. Office Expenses and Supplies | **296.50** |
| 13. Repairs and Maintenance | **11,419.50** |
| 14. Vehicle Expenses | **2,328.00** |
| 15. Travel and Entertainment | **0.00** |
| 16. Equipment Rental and Leases | **372.25** |
| 17. Legal/Accounting/Other Professional Fees | **2,000.00** |
| 18. Insurance | **2,805.25** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | **1,155.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Debt Service (Excluding BB&T)** | **9,845.83** |
| **Salary for Owners** | **7,083.33** |

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|

22. Total Monthly Expenses (Add items 3-21)    $   **103,961.39**

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)    $   **12,691.57**